BUCHALTER
A Professional Corporation
ERIC KENNEDY (SBN: 228393)
1000 Wilshire Boulevard, Suite 1500
Los Angeles, CA 90017-2457
Telephone: 213.891.0700
Fax: 213.896.0400
ekennedy@buchalter.com

Attorneys for Plaintiff
INCIPIO, LLC

# UNITED STATES DISTRICT COURT

# CENTRAL DISTRICT OF CALIFORNIA

# SOUTHERN DIVISION

| | |
|---|---|
| INCIPIO, LLC, a Delaware limited liability company,<br><br>Plaintiff,<br><br>vs.<br><br>ARGENTO SC BY SICURA INC., a New York corporation; and IWAVE SICURA MEDIA INC., a New York corporation,<br><br>Defendants. | Case No. 17-1974<br><br>**COMPLAINT FOR:**<br><br>**(1) FEDERAL TRADEMARK INFRINGEMENT;**<br><br>**(2) FEDERAL FALSE DESIGNATION OF ORIGIN AND UNFAIR COMPETITION;**<br><br>**(3) CALIFORNIA TRADEMARK INFRINGEMENT;**<br><br>**(4) CALIFORNIA UNFAIR COMPETITION; AND**<br><br>**(5) PATENT INFRINGEMENT**<br><br>**DEMAND FOR JURY TRIAL** |

Plaintiff Incipio, LLC ("Plaintiff") complains of and alleges the following:

1.       Incipio, LLC ("Incipio" or "Plaintiff") seeks damages and injunctive relief to stop the infringement by Defendants Argento SC by Sicura Inc. and iWave Sicura Media Inc. (together, "iWave" or "Defendants") of Incipio's registered trademark EDGE® used on carrying cases for portable devices, including mobile

phones, as well as the infringement of several design patents owned by Incipio related to mobile phone cases.

2.     Incipio was founded in 1999 and has since become a world leading designer and producer of innovative cases, sleeves, battery packs, battery cases, charging bases, car chargers, wall chargers, charging cables, and accessories for smartphones, tablets, and laptops.  In 2016, Incipio's worldwide sales totaled hundreds of millions of dollars in the United States alone.  In addition to its EDGE® trademark, Incipio is also the owner of other registered marks, including INCIPIO®, INCASE®, and GRIFFIN®.  Incipio is currently using its registered EDGE® trademark on its cases for mobile phones and portable media players and has been since at least as early as 2008.

3.     The defendants in this case, Argento SC by Sicura Inc. and its subsidiary iWave Sicura Media Inc., are marketing and selling a line of cell phone cases branded with the name EDGE.  Defendants' EDGE designation is identical to Incipio's senior, registered EDGE® mark and the parties use the mark on identical goods, namely, cases for mobile phones.  Accordingly, Defendants' mark is likely to cause confusion among consumers.  Through this complaint, Incipio seeks injunctive relief to stop Defendants' infringing use.

4.     Additionally, many of the cases sold by Defendants, including those under the EDGE mark, incorporate designs that are substantially the same as designs shown in several of Incipio's design patents.  Defendants' use of these product designs infringes Incipio's patent rights and entitles Incipio to monetary and injunctive relief.

## JURISDICTION AND VENUE

5.     This Court has federal question jurisdiction under 28 U.S.C. § 1331 (federal question) and 1338(a) (trademark, unfair competition, and patent), and 15 U.S.C. § 1121 (Lanham Act).

BUCHALTER
A PROFESSIONAL CORPORATION
LOS ANGELES

2

**COMPLAINT**

6.     This Court has supplemental jurisdiction over Incipio's claims that arise under the laws of the State of California pursuant to 28 U.S.C. § 1367(a).

7.     Personal jurisdiction exists over Defendants because they have several regular and established places of business in this judicial district, regularly conduct business in this district and throughout this State, and have committed, and continue to commit, acts of trademark and patent infringement in this district and throughout this State.

8.     Venue in this judicial district is proper under 28 U.S.C. § 1391(b) because this is the judicial district in which a substantial part of the acts and omissions giving rise to the claims occurred.  Defendants directly target consumers throughout the United States, including California, by advertising and offering infringing goods to consumers.  Defendants are committing tortious acts in California by targeting California residents for its sales, by offering infringing products in retail stores located in California, and by selling infringing products to California residents using a purported mark identical to Incipio's federally registered trademark designs that are identical or nearly identical to those contained in Incipio's design patents.  Venue is also proper in this district under 28 U.S.C. § 1400(b) because Defendants have committed acts of infringement and have a regular and established place of business in this judicial district.

## THE PARTIES

### A.     Plaintiff Incipio, the EDGE® Mark, and Incipio's Design Patents

9.     Plaintiff Incipio, LLC is a limited liability company organized and existing under the laws of the State of Delaware, having its principal place of business at 6001 Oak Canyon, Irvine, California 92618.

10.     Incipio products are distributed and sold to consumers throughout the United States, including in California, through retailers such as Walmart, Best Buy, T-Mobile, Verizon, AT&T, and other retail shops.  Incipio products are also

3

BUCHALTER
A PROFESSIONAL CORPORATION
LOS ANGELES

distributed and sold online both through Incipio's official website, incipio.com, as well as through online retailers, such as Amazon.

11.     Incipio has operated its website at incipio.com to sell its products and provide information concerning the company and its products since 2012.  This website features proprietary content created by Incipio for the purpose of marketing and selling its products to consumers.

12.     Incipio is an official partner of several leading smartphone and tablet manufacturers, including Samsung (for the Galaxy Note8, Galaxy S8, and Galaxy S8+, among other models), Motorola, and Google.

13.     Incipio is the owner of many trademarks used in connection with its products, including the trademark EDGE®.  As a result of Incipio's use of the EDGE® mark on its products in commerce, Incipio owns common law trademark rights in this mark.  Incipio's EDGE® mark is also registered with the U.S. Patent and Trademark Office on the Principal Register as Registration Number 3925296.  Attached hereto as Exhibit A is a true and correct copy of the Certificate of Registration for Incipio's EDGE® trademarks.

14.     The EDGE® trademark is inherently distinctive when applied to Incipio products.

15.     The EDGE® trademark has been used exclusively and continuously by Incipio.  The registration for the EDGE® trademark is valid, subsisting, and in full force and effect.

16.     Incipio's registration for the EDGE® trademark has achieved incontestable status pursuant to Section 15 of the Lanham Act, 15 U.S.C. § 1057(b).  Accordingly, Incipio's registration is conclusive evidence of the mark's registration, Incipio's ownership of the trademark, and the exclusive rights of Incipio to use the mark in conjunction with the goods it represents.

17.     Incipio and the products it sells have seen significant growth in the last

4

**COMPLAINT**

several years.   The Incipio Trademarks have been extensively promoted and advertised, and consumers have come to strongly associate Incipio's trademarks, including the EDGE® mark, with Incipio.

18.   Incipio products have also been the subject of extensive unsolicited publicity resulting from their high quality and innovative design.

19.   Consumers have come to associate the EDGE® trademark with goods of the highest quality, and the goodwill associated with the EDGE® trademark is of incalculable value.

20.   Incipio is the patentee or has otherwise obtained design patents for many of its product designs for cell phone cases.   Among Incipio's design patents are U.S. Design Patent Nos. D646,265 ("the '265 Patent"), D647,084 ("the '084 Patent"), D703,646 ("the '646 Patent"), D685,356 ("the '356 Patent"), D678,869 ("the '869 Patent"), D722,310 ("the '310 Patent"), and D722,311 ("the '311 Patent") (collectively, the "Incipio Design Patents").   Attached hereto as Exhibit B are true and correct copies of the Incipio Design Patents.

21.   The Incipio Design Patents were duly and legally issued by the United States Patent and Trademark Office on the following dates:

| Design Patent No. | Date of Issuance |
| --- | --- |
| D646,265 | 10/04/2011 |
| D647,084 | 10/18/2011 |
| D703,646 | 04/29/2014 |
| D685,356 | 07/02/2013 |
| D678,869 | 03/26/2013 |
| D722,310 | 02/10/2015 |
| D722,311 | 02/10/2015 |

5

**COMPLAINT**

BUCHALTER
A PROFESSIONAL CORPORATION
LOS ANGELES

**B.**     **The Defendants and Their Infringing Conduct**

22.     On information and belief, Defendant Argento SC by Sicura Inc. is a New York corporation with its principal place of business at 1407 Broadway, Suite 2201, New York, New York 10018.

23.     On information and belief, Defendant iWave Sicura Media Inc. is a New York corporation with its principal place of business at 1407 Broadway, Suite 2201, New York, New York 10018.

24.     On information and belief, iWave Sicura Media Inc. is a subsidiary of Argento SC by Sicura Inc.

25.     On information and belief, Defendants have as many as four regular and established places of business in this District, which Defendants describe on their website, www.argentosc.com, as "Four Warehouses in Southern California."

26.     On information and belief, Defendants regular and established places of business include facilities at 1550 Charles Willard St., Carson, CA, 90746 and 26871 San Bernardino Avenue, Redlands, CA 92374.

27.     On information and belief, Defendants have marketed and sold and continue to market and sell a variety of cell phone cases under a purported trademark that is identical to Incipio's EDGE® trademark.  Attached below is a photograph showing a cell phone case in its packaging which displays Defendants' infringing EDGE mark:

6

**COMPLAINT**

BUCHALTER
A PROFESSIONAL CORPORATION
LOS ANGELES



28.     On information and belief, Defendants have adopted the EDGE trademark in order to intentionally deceive and mislead consumers and to pass off Defendants' goods as those of Incipio.  Defendants' use of EDGE as a trademark causes a likelihood of confusion among consumers regarding the source of Defendants' products, whether Incipio has sponsored or authorized Defendants' products, and/or whether Incipio is affiliated with Defendants and their products.

29.     On information and belief, Defendants also import, make, offer for sale, and sell cell phone cases that use designs that are substantially the same as those contained in the Incipio Design Patents, except that Defendants' products are created using inferior quality materials and manufacturing processes. The following chart illustrates infringing products made, offered for sale, and sold by Defendant that infringe the Incipio Design Patents:

**COMPLAINT**

BUCHALTER
A PROFESSIONAL CORPORATION
LOS ANGELES

| Defendants' Products | Incipio Patents |
|---|---|
| **Edge**  | D646,265<br><br><br>D647,084, D703,646<br><br><br>D685,356, D678,869<br> |

8

**COMPLAINT**

BUCHALTER
A PROFESSIONAL CORPORATION
LOS ANGELES

| | Defendants' Products | Incipio Patents |
|---|---|---|
| **Slide / Penguin** |  | D685,356, D678,869<br><br><br><br>D722,310<br><br><br><br>D722,311<br><br> |

9

**COMPLAINT**

BUCHALTER
A PROFESSIONAL CORPORATION
LOS ANGELES

30.    On information and belief, Defendants sell their infringing products at retail stores throughout the United States, including at "big box" retailers such as Staples.

31.    On information and belief, Defendants also offer their infringing products for sale through online websites and marketplaces, such as Black Neon. Attached hereto as Exhibit C is a true and correct copy of the "blackneon.com" website showing a printout of the Black Neon web page at https://blackneon.com/collections/mvmt showing Defendants' infringing products offered for sale.

32.    Neither Defendants' use of Incipio's EDGE® trademark nor Defendants' use of the designs contained in the Incipio Design Patents is undertaken with license, permission, or authorization of Incipio.

33.    Defendants' actions have caused and will cause Incipio irreparable harm for which money damages and other remedies are inadequate.   Unless Defendants are restrained by this Court, they will continue and/or expand their illicit activities and continue to cause significant irreparable damage to Incipio by, *inter alia*, depriving Incipio of its right under the Lanham Act and under California law to exclusively use and control use of its EDGE® trademark; creating a likelihood of confusion, mistake, and deception among consumers and the trade as to the source of Defendants' products; causing the public to falsely associate Incipio with Defendants and their infringing products; and causing irreparable damage to the goodwill and reputation represented by Incipio's EDGE® trademark. For these reasons, Incipio is entitled to an injunction against Defendants.

## COUNT I
## FEDERAL TRADEMARK INFRINGEMENT

34.    Incipio repeats and incorporates by reference the allegations contained

10

**COMPLAINT**

BUCHALTER
A PROFESSIONAL CORPORATION
LOS ANGELES

in Paragraphs 1 through 33.

35.     Section 32 of the Lanham Act, 15 U.S.C. § 1114(1)(a), provides in pertinent part that "[a]ny person who shall, without the consent of the registrant — use in commerce any reproduction, counterfeit, copy, or colorable imitation of a registered mark in connection with the sale, offering for sale, distribution, or advertising of any goods or services on or in connection with which such use is likely to cause confusion, or to cause mistake, or to deceive . . . shall be liable in a civil action by the registrant . . . ."

36.     Defendants have each sold and/or offered to sell goods using a reproduction, counterfeit, copy, or colorable imitation of Incipio's EDGE® trademark in connection with the sale, offering for sale, distribution, or advertising of goods or services on or in connection with which such use is likely to cause confusion, or to cause mistake, or to deceive in violation of Section 32 of the Lanham Act.  None of these activities is undertaken with license, permission, or authorization of Incipio.

37.     On information and belief, Defendants' acts of infringement and counterfeiting in violation of Section 32 of the Lanham Act are intentional, malicious, fraudulent, willful, and deliberate.

38.     Defendants have each knowingly and willfully intended to trade on the recognition of, and has willfully intended to harm the reputation of, one or more of the registered Incipio Trademarks.

39.     Defendants' acts of infringement in violation of Section 32 of the Lanham Act have inflicted and, if not enjoined, will continue to inflict irreparable harm on Incipio.  Thus, Incipio has no adequate remedy at law.

40.     Pursuant to 15 U.S.C. § 1117, Incipio is entitled to recover damages in an amount to be determined at trial, including Defendants' profits, losses sustained by Incipio due to Defendants' conduct, and costs of the action.  Furthermore, the

**COMPLAINT**

BUCHALTER
A Professional Corporation
Los Angeles

actions of Defendants were undertaken willfully and with the intention of causing confusion, mistake, or deception, making this an exceptional case entitling Incipio to recover additional treble damages and reasonable attorneys' fees pursuant to 15 U.S.C. § 1117.

**COUNT II**

**FEDERAL FALSE DESIGNATION OF ORIGIN AND UNFAIR COMPETITION**

41.     Incipio repeats and incorporates by reference the allegations contained in Paragraphs 1 through 40 as if set forth fully herein.

42.     Section 43(a) of the Lanham Act, 15 U.S.C. § 1125(a), provides in pertinent part that "[a]ny person who, on or in connection with any goods or services . . . uses in commerce any word, term, name, symbol . . . .  or any false designation of origin . . . which is likely to cause confusion or to cause mistake, or to deceive as to affiliation . . . or as to origin, sponsorship, or approval of goods [or] services . . . shall be liable in a civil action."

43.     Defendants' use of Incipio's EDGE® trademark in order to promote, market, offer for sale, and sell Defendants' goods creates a likelihood of confusion, mistake, and deception as to affiliation, connection, or association with Incipio or the origin, sponsorship, or approval of Defendants' goods.  By using Incipio's EDGE® trademark on Defendants' infringing goods, Defendants create a false designation of origin.

44.     Defendants' actions demonstrate a malicious, intentional, willful, and bad faith intent to trade on Incipio's goodwill and to cause confusion, deception, and mistake by offering counterfeit products under the Incipio Trademarks and by intentionally portraying a non-existent affiliation or relationship between Incipio and Defendants' goods, businesses, and websites, thereby causing significant and

**COMPLAINT**

BUCHALTER
A PROFESSIONAL CORPORATION
LOS ANGELES

1   irreparable injury to Incipio.

2       45.    Defendants have willfully intended to trade on the recognition of, and

3   have willfully intended to harm the reputation of Incipio and the Incipio

4   Trademarks.

5       46.    Defendants' aforementioned acts constitute false designation of origin,

6   trademark infringement, and unfair competition in violation of 15 U.S.C. § 1125(a)

7   (Section 43(a) of the Lanham Act).

8       47.    Defendants' actions have caused and are likely to cause substantial

9   injury to the public and to Incipio, its business, goodwill, and reputation.

10      48.    Incipio is entitled to injunctive relief and to recover Defendants'

11  profits associated with the infringement and Incipio's costs and reasonable

12  attorneys' fees under 15 U.S.C. §§ 1116 and 1117.

13

14

**COUNT III**

**CALIFORNIA TRADEMARK INFRINGEMENT**

15

16      49.    Incipio repeats and incorporates by reference the allegations contained

17  in Paragraphs 1 through 48 as if set forth fully herein.

18      50.    Defendants' infringement of Incipio's EDGE® trademark is likely to

19  cause consumer confusion with respect to Incipio's mark in violation of California

20  Business & Professions Code Section 14245.

21      51.    On information and belief, Defendants infringed Incipio's EDGE®

22  trademark with knowledge and intent to cause confusion, mistake, or deception.

23      52.    Pursuant to California Business & Professions Code Section 14250,

24  Incipio is entitled to injunctive relief.

25

26

27

28

13

**COMPLAINT**

BUCHALTER
A PROFESSIONAL CORPORATION
LOS ANGELES

## COUNT IV

## CALIFORNIA UNFAIR COMPETITION

53.     Incipio repeats and incorporates by reference the allegations contained in Paragraphs 1 through 52 as if set forth fully herein.

54.     Defendants' conduct, as alleged herein, constitutes "unlawful, unfair or fraudulent business act[s] or practice[s] and unfair, deceptive, untrue or misleading advertising" within the meaning of California Business & Professions Code Section 17200.

55.     As a consequence of Defendants' actions, Incipio is entitled to injunctive relief preventing the conduct alleged herein.

## COUNT V

## PATENT INFRINGEMENT

56.     Incipio repeats and incorporates by reference the allegations contained in Paragraphs 1 through 55 as if set forth fully herein.

57.     Defendants have infringed and continue to infringe each of the Incipio Design Patents by importing, making, selling, and offering for sale products that embody designs that are substantially the same as the designs in the Incipio Design Patents.

58.     An ordinary observer, giving such attention as a purchaser usually gives, would be so deceived by the resemblance between the design of Defendants' products and the designs contained in each of the Incipio Design Patents as to be induced to purchase Defendants' product believing it embodies the design(s) contained in the Incipio Design Patents.

59.     Defendants' deliberate and willful actions in infringing the designs in the Incipio Design Patents have caused and will continue to cause irreparable harm to Incipio unless Defendants are preliminarily and permanently enjoined pursuant

14

**COMPLAINT**

to 35 U.S.C. § 283.

60.     Defendants have profited from and Incipio has suffered damages as a result of Defendants' infringement of the Incipio Design Patents.

### PRAYER FOR RELIEF

WHEREFORE, Incipio prays for judgment as follows:

1.     That Incipio's EDGE® trademark has been infringed by Defendants in violation of Incipio's rights under 15 U.S.C. §§ 1114, common law, and/or California law.

2.     That Defendants have competed unfairly with Incipio in violation of Incipio's rights under 15 U.S.C. §§ 1125(a), common law, and/or California law.

3.     That Defendants have infringed each of the Incipio Design Patents.

4.     That Defendants, and each of them, and their respective agents, employees, servants, affiliates, successors, assigns, and all persons acting for, with, or in concert with them be temporarily, preliminarily, and permanently enjoined and restrained from:

a.     using the EDGE® trademark or any variant, reproduction, copy, or colorable imitation thereof as a trademark, trade name, corporate identity, domain name, or indicia of origin on Defendants' products or in connection with the marketing, advertisement, distribution, sale, or offering for sale of Defendants' products;

b.     engaging in any conduct which will cause, or is likely to cause, confusion, mistake, deception, or misunderstanding as to source, or confusion as to the affiliation, connection, association, origin, sponsorship, or approval of Defendants' business, goods, services, website or other activities with Incipio or Incipio's EDGE® trademark;

**COMPLAINT**

BUCHALTER
A PROFESSIONAL CORPORATION
LOS ANGELES

c.    passing off or inducing or causing others to pass off any product under the EDGE® trademark;

d.    manufacturing, producing, sourcing, importing, selling, offering for sale, distributing, advertising, or promoting any goods that:

    i.    display Incipio's EDGE® trademark or any trademark so similar thereto as to be likely to cause confusion, mistake, or deception on or in connection with any product not authorized by or for Incipio, or

    ii.    incorporate designs that are substantially the same as those contained in the Incipio Design Patents;

e.    selling, disposing, destroying, transferring, or otherwise distributing any infringing products in inventory or otherwise currently possessed or under the control of Defendants or any of Defendants' agents, whether to customers or to any third party.

5.    That Defendants, and each of them, account to Incipio for their profits and any damages sustained by Incipio arising from their acts of trademark infringement, unfair competition, and patent infringement;

6.    That Incipio be awarded enhanced damages under 15 U.S.C. § 1117 and 35 U.S.C. § 284;

7.    That Incipio be awarded its reasonable attorneys' fees;

8.    That, in the alternative to an award of actual damages for trademark infringement, Incipio be awarded statutory damages under 15 U.S.C. § 1117(c)(2);

9.    That the Defendants disgorge any profits earned by their tortious activities;

10.    That Incipio be awarded punitive damages;

11.    That Incipio be awarded pre-judgment interest as allowed by law;

12.    That Incipio be awarded the costs of this action;

13.    That Incipio be awarded its reasonable attorneys' fees incurred in

16

**COMPLAINT**

connection with this action; and

      14.    That Incipio be awarded such further legal and equitable relief as the Court deems proper.


DATED:  November 7, 2017       BUCHALTER
                                 A Professional Corporation


                                 By:  /s/ Eric Kennedy
                                     ERIC KENNEDY
                                 Attorneys for Plaintiff
                                 Incipio, LLC

**COMPLAINT**

1

## **DEMAND FOR JURY TRIAL**

2

Plaintiff Incipio, LLC requests a trial by jury on all issues so triable.

3

4   DATED:  November 7, 2017

BUCHALTER
A Professional Corporation

5

6

By:  /s/ Eric Kennedy

7

ERIC KENNEDY
Attorneys for Plaintiff
Incipio, LLC

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

# EXHIBIT A



# United States of America

## United States Patent and Trademark Office

# EDGE

**Reg. No. 3,925,296**

**Registered Mar. 1, 2011**

**Int. Cl.: 9**

**TRADEMARK**

**PRINCIPAL REGISTER**

INCIPIO TECHNOLOGIES, INC. (CALIFORNIA CORPORATION)
1842 BARRANCA PKWY
IRVINE, CA 92606

FOR: CARRYING CASES FOR PORTABLE DEVICES, NAMELY, MEDIA PLAYERS AND MOBILE PHONES, IN CLASS 9 (U.S. CLS. 21, 23, 26, 36 AND 38).

FIRST USE 11-30-2008; IN COMMERCE 11-30-2008.

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT, STYLE, SIZE, OR COLOR.

SER. NO. 85-080,600, FILED 7-8-2010.

JUSTINE D. PARKER, EXAMINING ATTORNEY



Director of the United States Patent and Trademark Office

# EXHIBIT B

US00D646265S

(12) **United States Design Patent**      (10) **Patent No.:**      **US D646,265 S**

Fathollahi      (45) **Date of Patent:**   **  *Oct. 4, 2011

(54) **CASE**

(75) Inventor:   **Andy Fathollahi**, Irvine, CA (US)

(73) Assignee:   **Incipio Technologies, Inc.**, Irvine, CA (US)

( * ) Notice:   This patent is subject to a terminal disclaimer.

(**) Term:   **14 Years**

(21) Appl. No.: **29/356,874**

(22) Filed:   **Mar. 3, 2010**

(51) **LOC (9) Cl.** .................................................. **14-03**
(52) **U.S. Cl.** ...................................................... **D14/250**
(58) **Field of Classification Search** .................. D3/201,
D3/215, 218, 269, 273, 294; D14/140, 142,
D14/203.3, 217, 218, 240, 242, 250–253,
D14/299, 358, 440, 450; D13/103, 107,
D13/108.119; 220/4.02; 224/119, 191, 240,
224/241, 245, 682, 683; 248/309.1; 361/679.3,
361/679.56; 379/454, 455; 455/575.1, 575.6,
455/575.7, 575.8, 575.9; 190/100; 206/305,
206/320
See application file for complete search history.

(56)      **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| D107,221 S | 11/1937 | Dewsbury | |
| 2,967,714 A | 1/1961 | Rosario | |
| 3,192,978 A | 7/1965 | William-Horvath | |
| D287,905 S | 1/1987 | Oyamada | |
| D317,255 S | 6/1991 | Turk | |
| D320,992 S | 10/1991 | Jondelius | |
| D339,690 S | 9/1993 | Takahashi et al. | |
| D346,275 S | 4/1994 | Hayasaka et al. | |
| D357,918 S | * | 5/1995 | Doria ............................ D14/218 |
| D371,137 S | 6/1996 | Kriegh | |
| D387,199 S | 12/1997 | Nagele et al. | |

| | | | |
|---|---|---|---|
| D389,641 S | 1/1998 | McCutcheon et al. | |
| D392,097 S | 3/1998 | Pottala et al. | |
| 5,755,367 A | 5/1998 | Yamada | |
| D400,209 S | 10/1998 | Williams et al. | |
| D400,497 S | 11/1998 | Sabag et al. | |
| D406,191 S | 3/1999 | Phillips et al. | |

(Continued)

FOREIGN PATENT DOCUMENTS

WO      DM/058570      11/2001

OTHER PUBLICATIONS

BlackBerry Storm Computer Series Case, URL:http://www.otterbox.com/blackberry-storm-commuter-case/> Mar. 24, 2010.

(Continued)

*Primary Examiner* — Raphael Barkai
*Assistant Examiner* — Randall Gholson
(74) *Attorney, Agent, or Firm* — Knobbe, Martens, Olson & Bear, LLP

(57)      **CLAIM**
I claim the ornamental design for a case, as shown and described.

**DESCRIPTION**

FIG. **1** is a top end view of a case showing our new design;
FIG. **2** is a bottom end view of the case;
FIG. **3** is a left side view of the case;
FIG. **4** is a right side view of the case;
FIG. **5** is a front view of the case;
FIG. **6** is a back view of the case;
FIG. **7** is a back perspective view of the case; and,
FIG. **8** is a back separated view of the case.
The broken lines in the FIGURES showing the accessory holes are for illustrative purposes only and form no part of the claimed design.

**1 Claim, 6 Drawing Sheets**



**US D646,265 S**

Page 2

### U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| D419,290 | S | 1/2000 | Treyer et al. |
| D434,898 | S | 12/2000 | Jokinen et al. |
| 6,239,968 | B1 | 5/2001 | Kim et al. |
| 6,273,252 | B1 | 8/2001 | Mitchell |
| D462,514 | S | 9/2002 | Rivera et al. |
| 6,445,577 | B1 | 9/2002 | Madsen et al. |
| 6,456,487 | B1 | 9/2002 | Hetterick |
| 6,471,056 | B1 | 10/2002 | Tzeng |
| D466,287 | S | 12/2002 | Tanaka |
| 6,519,141 | B2 | 2/2003 | Tseng et al. |
| 6,536,589 | B2 | 3/2003 | Chang |
| 6,646,864 | B2 | 11/2003 | Richardson |
| D495,871 | S | 9/2004 | Moffitt et al. |
| D499,546 | S | 12/2004 | Smithers |
| 6,995,976 | B2 | 2/2006 | Richardson |
| D516,554 | S | 3/2006 | Richardson et al. |
| D521,232 | S | 5/2006 | Andre et al. |
| D526,780 | S | 8/2006 | Richardson et al. |
| D529,713 | S | 10/2006 | Guyot et al. |
| D530,079 | S | 10/2006 | Thomas et al. |
| 7,158,376 | B2 | 1/2007 | Richardson et al. |
| 7,180,735 | B2 | 2/2007 | Thomas et al. |
| D541,296 | S | 4/2007 | Kim |
| D542,524 | S | 5/2007 | Richardson et al. |
| D543,541 | S | 5/2007 | Chung et al. |
| 7,230,823 | B2 | 6/2007 | Richardson et al. |
| 7,261,204 | B2 | 8/2007 | Zaidi et al. |
| D553,352 | S | 10/2007 | Allen |
| D553,357 | S | 10/2007 | Zimmerman |
| 7,312,984 | B2 | 12/2007 | Richardson et al. |
| D561,724 | S | 2/2008 | Kim et al. |
| D565,290 | S | 4/2008 | Brandenburg et al. |
| D570,593 | S | 6/2008 | Justiss |
| D575,056 | S | 8/2008 | Tan |
| D581,151 | S | 11/2008 | Aipa |
| D581,155 | S | 11/2008 | Richardson et al. |
| D581,421 | S | 11/2008 | Richardson et al. |
| D587,008 | S | 2/2009 | Richardson et al. |
| D589,016 | S | 3/2009 | Richardson et al. |
| D589,486 | S | * 3/2009 | He ........................ D14/138 AB |
| D593,319 | S | 6/2009 | Richardson et al. |
| D593,746 | S | 6/2009 | Richardson et al. |
| D597,089 | S | * 7/2009 | Khan et al. .................... D14/250 |
| D597,301 | S | 8/2009 | Richardson et al. |
| D598,407 | S | 8/2009 | Richardson et al. |
| D600,908 | S | 9/2009 | Richardson et al. |
| 7,609,512 | B2 | 10/2009 | Richardson et al. |
| D603,602 | S | 11/2009 | Richardson et al. |
| D603,603 | S | 11/2009 | Laine et al. |
| D605,850 | S | 12/2009 | Richardson et al. |
| D606,529 | S | 12/2009 | Ferrari et al. |
| D607,446 | S | 1/2010 | Ferrari et al. |
| D609,463 | S | 2/2010 | Bullen |
| D609,464 | S | 2/2010 | Bullen |
| 7,663,879 | B2 | 2/2010 | Richardson et al. |
| D610,807 | S | 3/2010 | Bau |
| D611,042 | S | 3/2010 | Ferrari et al. |
| D611,478 | S | 3/2010 | Richardson et al. |
| 7,688,580 | B2 | 3/2010 | Richardson et al. |
| D615,516 | S | 5/2010 | Richardson et al. |
| D616,361 | S | 5/2010 | Huang |
| D625,283 | S | * 10/2010 | Okada et al. .......... D14/138 AB |
| D625,698 | S | * 10/2010 | Miyazaki et al. ...... D14/138 AB |
| D634,313 | S | * 3/2011 | Fitzpatrick et al. .......... D14/250 |
| 2003/0151890 | A1 | 8/2003 | Huang et al. |
| 2004/0057199 | A1 | 3/2004 | Azuchi |
| 2005/0247584 | A1 | 11/2005 | Lu |
| 2006/0231713 | A1 | 10/2006 | Crain et al. |
| 2007/0165367 | A1 | 7/2007 | Chung |
| 2008/0316667 | A1* | 12/2008 | Richardson et al. .......... 361/680 |
| 2009/0009945 | A1 | 1/2009 | Johnson et al. |
| 2009/0034169 | A1 | 2/2009 | Richardson et al. |
| 2009/0080153 | A1 | 3/2009 | Richardson et al. |
| 2009/0111543 | A1 | 4/2009 | Tai et al. |
| 2009/0154095 | A1 | 6/2009 | Would |
| 2010/0008028 | A1 | 1/2010 | Richardson et al. |
| 2010/0096284 | A1 | 4/2010 | Bau |

### OTHER PUBLICATIONS

Incipio Holster for Motorola RAZR URL:http://www.myincipio. com/product/RAZR__HOLSTER__ID-279/Incipio-Ultra-Light-weight-Motorola-V3,v3m-v3i-v3c-RAZR-Magnesium-Play-Thru-Holster-Belt-Carrying--Case-Pink.html, Mar. 24, 2010.

Black dotties™ Silicone Case for Apple iPhone 3G 3GS, <URL:http://www.myincipio.com/product/iPhone__3G-IPH-450, retrieved from internet May 9, 2010.

The OtterBox Commuter Series 3GS for iPhone, <URL:http://www. otterbox.com/iphone-cases/iphone-3g-3gs-cases, retrieved from internet May 9, 2010.

Seidio FlexArmor, <URL:http://www.seidioonline.com/PhotoGallery.asp?, retrieved from internet May 9, 2010.

Silicrylic Polycarbonate Case with Silicone Core for iPhone 3G 3GS—Olive Green, <URL:http://www.myincipio.com/product/IPHONE_3G_IPH-617, retrieved from internet May 9, 2010.

* cited by examiner

Case 8:17-cv-01974-AG-KES  Document 1  Filed 11/07/17  Page 24 of 125  Page ID #:24



FIG. 1



FIG. 2

**U.S. Patent**     Oct. 4, 2011     Sheet 2 of 6     US D646,265 S



FIG. 3                    FIG. 4



FIG. 5

Case 8:17-cv-01974-AG-KES Document 1 Filed 11/07/17 Page 27 of 125 Page ID #:27



FIG. 6



FIG. 7



FIG. 8

US00D647084S

(12) **United States Design Patent**   (10) Patent No.: **US D647,084 S**

Fathollahi   (45) Date of Patent: ** ***Oct. 18, 2011**

(54) **CASE**

(75) Inventor: **Andy Fathollahi**, Irvine, CA (US)

(73) Assignee: **Incipio Technologies, Inc.**, Irvine, CA (US)

( * ) Notice: This patent is subject to a terminal disclaimer.

(**) Term: **14 Years**

(21) Appl. No.: **29/356,888**

(22) Filed: **Mar. 3, 2010**

(51) **LOC (9) Cl.** ................................................. **14-03**
(52) **U.S. Cl.** ...................................................... **D14/250**
(58) **Field of Classification Search** ................... D3/201,
D3/215, 218, 269, 273, 294; D14/140, 142,
D14/203.3, 217, 218, 240, 242, 250–253,
D14/299, 358, 440, 450; D13/103, 107,
D13/108.119; 220/4.02; 224/119, 191, 240,
224/241, 245, 682, 683; 248/309.1; 361/679.3,
361/679.56; 379/454, 455; 455/575.1, 575.6,
455/575.7, 575.8, 575.9; 190/100; 206/305,
206/320
See application file for complete search history.

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | |
|---|---|---|
| D107,221 S | 11/1937 | Dewsbury |
| 2,967,714 A | 1/1961 | Rosario |
| 3,192,978 A | 7/1965 | William-Horvath |
| D287,905 S | 1/1987 | Oyamada |
| D317,255 S | 6/1991 | Turk |
| D320,992 S | 10/1991 | Jondelius |
| D339,690 S | 9/1993 | Takahashi et al. |
| D346,275 S | 4/1994 | Hayasaka et al. |
| D371,137 S | 6/1996 | Kriegh |
| D387,199 S | 12/1997 | Nagele et al. |
| D389,641 S | 1/1998 | McCutcheon et al. |
| D392,097 S | 3/1998 | Pottala et al. |
| 5,755,367 A | 5/1998 | Yamada |
| D400,209 S | 10/1998 | Williams et al. |
| D400,497 S | 11/1998 | Sabag et al. |
| D406,191 S | 3/1999 | Phillips et al. |
| D419,290 S | 1/2000 | Treyer et al. |
| D434,898 S | 12/2000 | Jokinen et al. |
| 6,239,968 B1 | 5/2001 | Kim et al. |

(Continued)

FOREIGN PATENT DOCUMENTS

WO    DM/058570    11/2001

OTHER PUBLICATIONS

BlackBerry Storm Computer Series Case, URL:http://www.otterbox.com/blackberry-storm-commuter-case/> Mar. 24, 2010.

(Continued)

*Primary Examiner* — Raphael Barkai
*Assistant Examiner* — Randall Gholson
(74) *Attorney, Agent, or Firm* — Knobbe, Martens, Olson & Bear, LLP

(57) **CLAIM**

I claim the ornamental design for a case, as shown and described.

**DESCRIPTION**

FIG. **1** is a top end view of a case showing our new design;
FIG. **2** is a bottom end view of the case;
FIG. **3** is a left side view of the case;
FIG. **4** is a right side view of the case;
FIG. **5** is a front view of the case;
FIG. **6** is a back view of the case;
FIG. **7** is a back perspective view of the case; and,
FIG. **8** is a back separated view of the case.
The broken lines in the FIGURES showing the accessory holes are for illustrative purposes only and form no part of the claimed design.

**1 Claim, 6 Drawing Sheets**



**US D647,084 S**

Page 2

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 6,273,252 | B1 | 8/2001 | Mitchell |
| D462,514 | S | 9/2002 | Rivera et al. |
| 6,445,577 | B1 | 9/2002 | Madsen et al. |
| 6,456,487 | B1 | 9/2002 | Hetterick |
| 6,471,056 | B1 | 10/2002 | Tzeng |
| D466,287 | S | 12/2002 | Tanaka |
| 6,519,141 | B2 | 2/2003 | Tseng et al. |
| 6,536,589 | B2 | 3/2003 | Chang |
| 6,646,864 | B2 | 11/2003 | Richardson |
| D495,871 | S | 9/2004 | Moffitt et al. |
| D499,546 | S | 12/2004 | Smithers |
| 6,995,976 | B2 | 2/2006 | Richardson |
| D516,554 | S | 3/2006 | Richardson et al. |
| D521,232 | S | 5/2006 | Andre et al. |
| D526,780 | S | 8/2006 | Richardson et al. |
| D529,713 | S | 10/2006 | Guyot et al. |
| D530,079 | S | 10/2006 | Thomas et al. |
| 7,158,376 | B2 | 1/2007 | Richardson et al. |
| 7,180,735 | B2 | 2/2007 | Thomas et al. |
| D541,296 | S | 4/2007 | Kim |
| D542,524 | S | 5/2007 | Richardson et al. |
| D543,541 | S | 5/2007 | Chung et al. |
| 7,230,823 | B2 | 6/2007 | Richardson et al. |
| 7,261,204 | B2 | 8/2007 | Zaidi et al. |
| D553,352 | S | 10/2007 | Allen |
| D553,357 | S | 10/2007 | Zimmerman |
| 7,312,984 | B2 | 12/2007 | Richardson et al. |
| D561,724 | S | 2/2008 | Kim et al. |
| D565,290 | S | 4/2008 | Brandenburg et al. |
| D570,593 | S | 6/2008 | Justiss |
| D575,056 | S | 8/2008 | Tan |
| D581,151 | S | 11/2008 | Aipa |
| D581,155 | S | 11/2008 | Richardson et al. |
| D581,421 | S | 11/2008 | Richardson et al. |
| D587,008 | S | 2/2009 | Richardson et al. |
| D589,016 | S | 3/2009 | Richardson et al. |
| D593,319 | S | 6/2009 | Richardson et al. |
| D593,746 | S | 6/2009 | Richardson et al. |
| D597,089 | S | 7/2009 | Khan et al. |
| D597,301 | S | 8/2009 | Richardson et al. |
| D598,407 | S | 8/2009 | Richardson et al. |
| D600,908 | S | 9/2009 | Richardson et al. |
| 7,609,512 | B2 | 10/2009 | Richardson et al. |
| D603,602 | S | 11/2009 | Richardson et al. |
| D603,603 | S | 11/2009 | Laine et al. |
| D605,850 | S | 12/2009 | Richardson et al. |
| D606,529 | S | 12/2009 | Ferrari et al. |
| D607,446 | S | 1/2010 | Ferrari et al. |
| D609,463 | S | 2/2010 | Bullen |
| D609,464 | S | 2/2010 | Bullen |
| 7,663,879 | B2 | 2/2010 | Richardson et al. |
| D610,807 | S | 3/2010 | Bau |
| D611,042 | S | 3/2010 | Ferrari et al. |
| D611,478 | S | 3/2010 | Richardson et al. |
| 7,688,580 | B2 | 3/2010 | Richardson et al. |
| D615,536 | S | 5/2010 | Richardson et al. |
| D616,361 | S | 5/2010 | Huang |
| 2003/0151890 | A1 | 8/2003 | Huang et al. |
| 2004/0057199 | A1 | 3/2004 | Azuchi |
| 2005/0247584 | A1 | 11/2005 | Lu |
| 2006/0231713 | A1 | 10/2006 | Crain et al. |
| 2007/0165367 | A1 | 7/2007 | Chung |
| 2008/0316687 | A1 | 12/2008 | Richardson et al. |
| 2009/0009945 | A1 | 1/2009 | Johnson et al. |
| 2009/0034169 | A1 | 2/2009 | Richardson et al. |
| 2009/0080153 | A1 | 3/2009 | Richardson et al. |
| 2009/0111543 | A1 | 4/2009 | Tai et al. |
| 2009/0154095 | A1 | 6/2009 | Would |
| 2010/0008028 | A1 | 1/2010 | Richardson et al. |
| 2010/0096284 | A1 | 4/2010 | Bau |

OTHER PUBLICATIONS

Incipio Holster for Motorola RAZR, URL:http://www.myincipio.com/product/RAZR__HOLSTER__ID-279/Incipio-Ultra-Light-weight-Motorola-V3,v3m-v3i-v3c-RAZR-Magnesium-Play-Thru-Holster-Belt-Carrying-Case--Pink.html, Mar. 24, 2010.

Black dotties™ Silicone Case for Apple iPhone 3G 3GS, <URL:http://www.myincipio.com/product/iPhone__3G-IPH-450, retrieved from internet May 9, 2010.

The OtterBox Commuter Series 3GS for iPhone, <URL:http://www.otterbox.com/iphone-cases/iphone-3g-3gs-cases, retrieved from internet May 9, 2010.

Seidio FlexArmor, <URL:http://www.seidioonline.com/PhotoGallery.asp?, retrieved from internet May 9, 2010.

Silicrylic Polycarbonate Case with Silicone Core for iPhone 3G 3GS—Olive Green, <URL:http://www.myincipio.com/product/IPHONE__3G__IPH-617, retrieved from internet May 9, 2010.



FIG. 1



FIG. 2



FIG. 3                    FIG. 4



FIG. 5



FIG. 6



FIG. 7

Case 8:17-cv-01974-AG-KES   Document 1   Filed 11/07/17   Page 37 of 125   Page ID #:37



FIG. 8

US00D703646S

(12) **United States Design Patent** (10) Patent No.: **US D703,646 S**

Fathollahi (45) Date of Patent: ** **Apr. 29, 2014**

(54) **CASE**

(75) Inventor: **Andy Fathollahi**, Irvine, CA (US)

(73) Assignee: **Incipio Technologies, Inc.**, Irvine, CA (US)

(**) Term: **14 Years**

(21) Appl. No.: **29/404,206**

(22) Filed: **Oct. 17, 2011**

**Related U.S. Application Data**

(63) Continuation of application No. 29/356,888, filed on Mar. 3, 2010, now Pat. No. Des. 647,084.

(51) **LOC (10) Cl.** .............................................. **14-03**
(52) **U.S. Cl.**
USPC ....................................................... **D14/250**
(58) **Field of Classification Search**
USPC .................. D3/201, 215, 218, 269, 273, 294;
D14/140, 142, 203.3, 217, 218, 240,
D14/242, 250–253, 299, 358, 440, 450;
D13/103, 107, 108.119; 220/4.02;
224/119, 191, 240, 241, 245, 682, 683;
248/309.1; 361/679.3, 679.56;
379/454, 455; 455/575.1, 575.6, 575.7,
455/575.8, 575.9; 190/100; 206/305, 320;
D21/82
See application file for complete search history.

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 754,329 | A | 3/1904 | Milliken |
| D107,221 | S | 11/1937 | Dewsbury |
| 2,888,533 | A | 5/1959 | Koda et al. |
| 2,967,714 | A | 1/1961 | Rosario |
| 3,192,978 | A | 7/1965 | William-Horvath |
| 4,551,379 | A | 11/1985 | Kerr |
| D287,905 | S | 1/1987 | Oyamada |

| | | | |
|---|---|---|---|
| D317,255 | S | 6/1991 | Turk |
| D320,992 | S | 10/1991 | Jondelius |
| D339,690 | S | 9/1993 | Takahashi et al. |
| D346,275 | S | 4/1994 | Hayasaka et al. |
| 5,386,098 | A | 1/1995 | Knudsen |
| 5,437,068 | A | 8/1995 | Fisher |
| D371,137 | S | 6/1996 | Kriegh |
| D387,199 | S | 12/1997 | Nagele et al. |
| D389,641 | S | 1/1998 | McCutcheon et al. |
| D392,097 | S | 3/1998 | Pottala et al. |
| 5,755,367 | A | 5/1998 | Yamada |
| D400,209 | S | 10/1998 | Williams et al. |
| D400,497 | S | 11/1998 | Sabag et al. |

(Continued)

FOREIGN PATENT DOCUMENTS

WO     DM-058570     11/2001

OTHER PUBLICATIONS

Black dotties™ Silicone Case for Apple iPhone 3G 3GS, <URL:http://www.myincipio.com/product/iPhone__3G-IPH-450, retrieved from internet May 9, 2010.

(Continued)

*Primary Examiner* — Randall Gholson
(74) *Attorney, Agent, or Firm* — Dickstein Shapiro LLP

(57) **CLAIM**

I claim the ornamental design for a case, as shown and described.

**DESCRIPTION**

FIG. **1** is a rear view of a case showing an embodiment of our new design; and,
FIG. **2** is a rear perspective view of the embodiment of FIG. **1**. The broken lines in FIGS. **1-2** having a dash-dash configuration depict environmental subject matter only and form no part of the claimed design.

**1 Claim, 2 Drawing Sheets**



# US D703,646 S
Page 2

(56)                    **References Cited**

### U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 5,833,053 | A | 11/1998 | Wood et al. |
| D406,191 | S | 3/1999 | Phillips et al. |
| 5,992,343 | A | 11/1999 | Drover |
| D419,290 | S | 1/2000 | Treyer et al. |
| 6,124,783 | A | 9/2000 | Alexander |
| D434,898 | S | 12/2000 | Jokinen et al. |
| D438,417 | S | 3/2001 | Liu et al. |
| 6,239,968 | B1 | 5/2001 | Kim et al. |
| 6,273,252 | B1 | 8/2001 | Mitchell |
| D455,746 | S | 4/2002 | Ronzani et al. |
| D462,514 | S | 9/2002 | Rivera et al. |
| 6,445,577 | B1 | 9/2002 | Madsen et al. |
| 6,456,487 | B1 | 9/2002 | Hetterick |
| 6,471,056 | B1 | 10/2002 | Tzeng |
| D466,287 | S | 12/2002 | Tanaka |
| 6,519,141 | B2 | 2/2003 | Chang |
| 6,536,589 | B2 | 3/2003 | Chang |
| 6,646,864 | B2 | 11/2003 | Richardson |
| D489,162 | S | 5/2004 | Dings-Plooij |
| D495,871 | S | 9/2004 | Moffitt et al. |
| D499,546 | S | 12/2004 | Smithers |
| 6,854,412 | B1 | 2/2005 | Courson et al. |
| 6,866,266 | B1 | 3/2005 | Thorne |
| 6,938,899 | B2 | 9/2005 | Kenney et al. |
| 6,954,047 | B2 | 10/2005 | Neubauer |
| 6,995,976 | B2 | 2/2006 | Richardson |
| D516,554 | S | 3/2006 | Richardson et al. |
| D521,232 | S | 5/2006 | Andre et al. |
| D526,780 | S | 8/2006 | Richardson et al. |
| 7,097,233 | B2 | 8/2006 | Sogame et al. |
| D529,713 | S | 10/2006 | Guyot et al. |
| D530,079 | S | 10/2006 | Thomas et al. |
| 7,158,376 | B2 | 1/2007 | Richardson et al. |
| 7,180,735 | B2 | 2/2007 | Thomas et al. |
| D541,296 | S | 4/2007 | Kim |
| D542,524 | S | 5/2007 | Richardson et al. |
| D543,541 | S | 5/2007 | Chung et al. |
| 7,230,823 | B2 | 6/2007 | Richardson et al. |
| 7,261,204 | B2 | 8/2007 | Zaidi et al. |
| D553,352 | S | 10/2007 | Allen |
| D553,357 | S | 10/2007 | Zimmerman |
| 7,312,984 | B2 | 12/2007 | Richardson et al. |
| D559,826 | S | 1/2008 | Lee |
| D561,724 | S | 2/2008 | Kim et al. |
| D561,986 | S | 2/2008 | Horne et al. |
| D565,290 | S | 4/2008 | Brandenburg et al. |
| D570,593 | S | 6/2008 | Justiss |
| D575,056 | S | 8/2008 | Tan |
| D581,151 | S | 11/2008 | Aipa |
| D581,155 | S | 11/2008 | Richardson et al. |
| D581,421 | S | 11/2008 | Richardson et al. |
| D586,851 | S | 2/2009 | Lapsker |
| D587,008 | S | 2/2009 | Richardson et al. |
| D589,016 | S | 3/2009 | Richardson et al. |
| D589,482 | S | 3/2009 | Lee et al. |
| D589,486 | S | 3/2009 | He |
| D593,319 | S | 6/2009 | Richardson et al. |
| D593,746 | S | 6/2009 | Richardson et al. |
| D597,089 | S | 7/2009 | Khan et al. |
| D597,301 | S | 8/2009 | Richardson et al. |
| D598,407 | S | 8/2009 | Richardson et al. |
| D600,908 | S | 9/2009 | Richardson et al. |
| 7,594,576 | B2 | 9/2009 | Chen et al. |
| 7,609,512 | B2 | 10/2009 | Richardson et al. |
| D603,602 | S | 11/2009 | Richardson et al. |
| D603,603 | S | 11/2009 | Laine et al. |
| D605,850 | S | 12/2009 | Richardson et al. |
| D606,529 | S | 12/2009 | Ferrari et al. |
| D607,446 | S | 1/2010 | Ferrari et al. |
| D609,463 | S | 2/2010 | Bullen |
| D609,464 | S | 2/2010 | Bullen |
| D609,900 | S | 2/2010 | Behar et al. |
| 7,663,879 | B2 | 2/2010 | Richardson et al. |
| D610,807 | S | 3/2010 | Bau |
| D611,042 | S | 3/2010 | Ferrari et al. |
| D611,478 | S | 3/2010 | Richardson et al. |
| 7,688,580 | B2 | 3/2010 | Richardson et al. |
| D615,536 | S | 5/2010 | Richardson et al. |
| D616,361 | S | 5/2010 | Huang |
| D624,908 | S | * | 10/2010 | Huskinson ................... D14/250 |
| D625,283 | S | 10/2010 | Okada et al. |
| D625,698 | S | 10/2010 | Miyazaki et al. |
| D628,994 | S | 12/2010 | Griffin et al. |
| D634,313 | S | 3/2011 | Fitzpatrick et al. |
| D635,555 | S | 4/2011 | Giles |
| D641,756 | S | 7/2011 | Hsieh et al. |
| D641,974 | S | 7/2011 | Stampfli |
| D643,386 | S | 8/2011 | Smith et al. |
| D644,635 | S | 9/2011 | Richardson et al. |
| D646,265 | S | * | 10/2011 | Fathollahi ................... D14/250 |
| D647,084 | S | * | 10/2011 | Fathollahi ................... D14/250 |
| D648,301 | S | 11/2011 | Zuffo et al. |
| D649,144 | S | 11/2011 | Fathollahi |
| 8,056,167 | B2 | 11/2011 | Cheung et al. |
| D652,031 | S | 1/2012 | Fahrendorff et al. |
| D654,068 | S | 2/2012 | Monaco et al. |
| 8,132,670 | B1 | 3/2012 | Chen |
| D658,165 | S | * | 4/2012 | Freeman ...................... D14/250 |
| D663,265 | S | 7/2012 | Gupta et al. |
| D666,571 | S | * | 9/2012 | Kim et al. .............. D14/138 G |
| D676,434 | S | * | 2/2013 | Chang et al. ............... D14/250 |
| 2003/0052786 | A1 | 3/2003 | Dickinson |
| 2003/0151890 | A1 | 8/2003 | Huang et al. |
| 2004/0057199 | A1 | 3/2004 | Azuchi |
| 2004/0236258 | A1 | 11/2004 | Burns et al. |
| 2005/0242941 | A1 | 11/2005 | Chao |
| 2005/0247584 | A1 | 11/2005 | Lu |
| 2006/0052064 | A1 | 3/2006 | Goradesky |
| 2006/0098966 | A1 | 5/2006 | Takahashi et al. |
| 2006/0231713 | A1 | 10/2006 | Crain et al. |
| 2007/0165367 | A1 | 7/2007 | Chung |
| 2008/0012383 | A1 | 1/2008 | Larson |
| 2008/0316687 | A1 | 12/2008 | Richardson et al. |
| 2009/0009945 | A1 | 1/2009 | Johnson et al. |
| 2009/0034169 | A1 | 2/2009 | Richardson et al. |
| 2009/0050499 | A1 | 2/2009 | Calco et al. |
| 2009/0080153 | A1 | 3/2009 | Richardson et al. |
| 2009/0111543 | A1 | 4/2009 | Tai et al. |
| 2009/0139010 | A1 | 6/2009 | Bevier |
| 2009/0154095 | A1 | 6/2009 | Woud |
| 2010/0008028 | A1 | 1/2010 | Richardson et al. |
| 2010/0051712 | A1 | 3/2010 | Lebeck |
| 2010/0096284 | A1 | 4/2010 | Bau |
| 2010/0203931 | A1 | 8/2010 | Hynecek et al. |
| 2011/0036876 | A1 | 2/2011 | Fathollahi |

### OTHER PUBLICATIONS

The OtterBox Commuter Series 3GS for iPhone, <URL:http://www.otterbox.com/iphone-cases/iphone-3g-3gs-cases, retrieved from internet May 9, 2010.

Seidio FlexArmor, <URL:http://www.seidioonline.com/PhotoGallery.asp?, retrieved from internet May 9, 2010.

Silicrylic Polycarbonate Case with Silicone Core for iPhone 3G 3GS—Olive Green, <URL:http://www.myincipio.com/product/IPHONE_3G_IPH-617, retrieved from internet May 9, 2010.

BlackBerry Storm Computer Series Case, URL:http://www.otterbox.com/blackberry-storm-commuter-case/> Mar. 24, 2010.

Incipio Holster for Motorola Razr, URL:http://www.myincipio.com/products/RAZR_HOLSTER_ID-279/Incipio-Ultra_Lightweight-Motorola-V3,   v3m-v3i-v3c-Razr-Magnesium-Play-Thru-Holster-Belt-Carrying-Case--Pink.html, Mar. 24, 2010.

U.S. Appl. No. 29/356,874, filed Mar. 3, 2010, now U.S. Patent No. D646265, issued Oct. 4, 2011.

U.S. Appl. No. 29/356,888, filed Mar. 3, 2010, now U.S. Patent No. D647084, issued Oct. 18, 2011.

* cited by examiner



FIG. 1



FIG. 2

US00D685356S

(12) **United States Design Patent**    (10) **Patent No.:**    **US D685,356 S**

Diebel    (45) **Date of Patent:**    ✶✶    **Jul. 2, 2013**

(54) **PORTABLE ELECTRONIC DEVICE CASE**

(75) Inventor: **Markus Diebel**, San Francisco, CA (US)

(73) Assignee: **Incase Designs Corp.**, Chino, CA (US)

(✶✶) Term: **14 Years**

(21) Appl. No.: **29/364,447**

(22) Filed: **Jun. 23, 2010**

**Related U.S. Application Data**

(63) Continuation-in-part of application No. 29/364,348, filed on Jun. 22, 2010, now Pat. No. Des. 623,180, and a continuation-in-part of application No. 29/363,974, filed on Jun. 16, 2010.

(51) **LOC (9) Cl.** ................................................. **14-03**
(52) **U.S. Cl.**
USPC ....................................................... **D14/250**
(58) **Field of Classification Search**
USPC .. D3/201, 215, 218, 269, 273, 294; D14/140, D14/142, 203.3, 217, 218, 240, 242, 250–253, D14/299, 358, 440, 450; D13/103, 107, 108.119; 220/4.02; 224/119, 191, 240, 241, 224/245, 682, 683; 248/309.1; 361/679.3, 361/679.56; 379/454, 455; 455/575.1, 575.6, 455/575.7, 575.8, 575.9; 190/100; 206/305, 206/320
See application file for complete search history.

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 4,515,272 | A | 5/1985 | Newhouse |
| D284,372 | S | 6/1986 | Carpenter |
| D312,534 | S | 12/1990 | Nelson et al. |
| D322,719 | S | 12/1991 | Jayez |
| 5,360,108 | A | 11/1994 | Alagia |
| 5,368,159 | A | 11/1994 | Doria |
| 5,383,091 | A | 1/1995 | Snell |
| D357,918 | S | 5/1995 | Doria |
| D405,801 | S | 2/1999 | Nagele et al. |
| 5,896,277 | A | 4/1999 | Leon et al. |
| 6,201,867 | B1 | 3/2001 | Koike |
| D469,427 | S | 1/2003 | Ma et al. |
| 6,626,362 | B1 | 9/2003 | Steiner et al. |
| D484,874 | S | 1/2004 | Chang et al. |
| D506,612 | S | 6/2005 | Rosa et al. |
| 7,050,841 | B1 | 5/2006 | Onda |

(Continued)

OTHER PUBLICATIONS

Seidio, Inc., Innocase for iPhone, available at http://www. seidioonline.com, Jan. 2008 (accessed Feb. 6, 2008).

(Continued)

*Primary Examiner* — Raphael Barkai
*Assistant Examiner* — Randall Gholson
(74) *Attorney, Agent, or Firm* — Aka Chan LLP

(57) **CLAIM**

The ornamental design for a portable electronic device case, as shown and described.

**DESCRIPTION**

FIG. **1** shows a front view of a first embodiment.
FIG. **2** shows a back view of the first embodiment.
FIG. **3** shows a first perspective view of the first embodiment.
FIG. **4** shows a second perspective view of the first embodiment.
FIG. **5** shows a front view of a second embodiment.
FIG. **6** shows a back view of the second embodiment.
FIG. **7** shows a first perspective view of the second embodiment; and,
FIG. **8** shows a second perspective view of the second embodiment.
The broken-line features in the figures are for illustrative purposes only and form no part of the claimed design.

**1 Claim, 8 Drawing Sheets**



**US D685,356 S**

Page 2

### U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| D537,063 | S | 2/2007 | Kim et al. |
| 7,194,291 | B2 | 3/2007 | Peng |
| D540,539 | S | 4/2007 | Gutierrez |
| D543,541 | S | 5/2007 | Chung et al. |
| D547,056 | S | 7/2007 | Griffin et al. |
| D551,252 | S | 9/2007 | Andre et al. |
| D551,856 | S | 10/2007 | Ko et al. |
| D556,681 | S | 12/2007 | Kim |
| D557,205 | S | 12/2007 | Kim |
| D558,972 | S | 1/2008 | Oh |
| D561,092 | S | 2/2008 | Kim |
| D563,093 | S | 3/2008 | Nussberger |
| D574,819 | S | 8/2008 | Andre et al. |
| D575,056 | S | 8/2008 | Tan |
| D581,151 | S | 11/2008 | Aipa |
| D582,149 | S | 12/2008 | Tan |
| D587,896 | S | 3/2009 | Aipa |
| D597,089 | S | 7/2009 | Khan et al. |
| D603,603 | S | 11/2009 | Laine et al. |
| 7,612,997 | B1 | 11/2009 | Diebel et al. |
| D606,529 | S | 12/2009 | Ferrari et al. |
| D609,228 | S | 2/2010 | Ferrari et al. |
| D609,463 | S | 2/2010 | Bullen |
| D610,807 | S | 3/2010 | Bau |
| D611,042 | S | 3/2010 | Ferrari et al. |
| D617,787 | S | 6/2010 | Richardson et al. |
| D628,799 | S | * | 12/2010 | Andre et al. .................. D3/269 |
| D675,198 | S | * | 1/2013 | Andre et al. .................. D14/250 |
| 2009/0017883 | A1 | 1/2009 | Lin |
| 2009/0111543 | A1 | 4/2009 | Tai et al. |
| 2009/0205983 | A1 | 8/2009 | Estlander |
| 2010/0048267 | A1 | 2/2010 | Lin |
| 2010/0093412 | A1 | 4/2010 | Serra et al. |

### OTHER PUBLICATIONS

Review of BoxWave FlexiSkin for Apple iPhone, available at http://www.ilounge.com, Jul. 6, 2007 (accessed Feb. 6, 2008).

Review of DLO Jam Jacket for iPhone, available at http://www.ilounge.com, Jul. 6, 2007 (accessed Feb. 6, 2008).

Review of Incipio dermaSHOT Silicone Case for Apple iPhone, available at http://www.ilounge.com, Jul. 6, 2007 (accessed Feb. 6, 2008).

Review of Marware SportGrip Smooth Silicone Protection for iPhone, available at http://www.ilounge.com, Jul. 6, 2007 (accessed Feb. 6, 2008).

Review of Speck SkinTight 2-Pack for iPhone, available at http://www.ilounge.com, Jul. 6, 2007 (accessed Feb. 6, 2008).

Review of Speck ToughSkin for iPhone, available at http://www.ilounge.com, Jul. 6, 2007 (accessed Feb. 6, 2008).

Review of Belkin Acrylic Case for iPhone, available at http://www.ilounge.com, Jul. 7, 2007 (accessed Feb. 6, 2008).

Review of Belkin Sport Armband for iPhone, available at http://www.ilounge.com, Jul. 6, 2007 (accessed Feb. 6, 2008).

iSkin, Inc., revo for iPhone, available at http://www.iskin.com, announced Jul. 25, 2007 (accessed Feb. 6, 2008).

The Agent 18 Eco iPhone Shield Case Review, available at http://blog.monkeykit.com, Sep. 14, 2007 (accessed Feb. 6, 2008).

Review of Artwizz SeeJacket Crystal for Apple iPhone, available at http://www.ilounge.com, Nov. 29, 2007 (accessed Feb. 6, 2008).

Review of Agent 18 iPhone Shield, available at http://www.ilounge.com, Jan. 4, 2008 (accessed Feb. 6, 2008).

Review of Belkin Clear Case for iPhone, available at http://www.ilounge.com, Jan. 4, 2008 (accessed Feb. 6, 2008).

Review of CoverCase SlimSkin Silicon Case for iPhone, available at http://www.ilounge.com, Jan. 10, 2008 (accessed Feb. 6, 2008).

Agent 18, Eco iPhone Shield, available at http://www.agent18.com, Sep. 2007 (accessed Feb. 6, 2008).

Agent 18, iPhone Shield, available at http://www.agent18.com, Dec. 2007 (accessed Feb. 6, 2008).

Seidio, Inc., Super Slim Rubberized Hard Case for iPhone, available at http://www.seidioonline.com, Sep. 2007 (accessed Feb. 6, 2008).

* cited by examiner



FIG. 1



FIG. 2



*FIG. 3*



FIG. 4



FIG. 5

Case 8:17-cv-01974-AG-KES   Document 1   Filed 11/07/17   Page 49 of 125   Page ID #:49



FIG. 6



*FIG.* 7



FIG. 8

US00D678869S

(12) **United States Design Patent**      (10) Patent No.:      **US D678,869 S**

Diebel                                     (45) Date of Patent:   ** **Mar. 26, 2013**

(54) **PORTABLE ELECTRONIC DEVICE CASE**

(75) Inventor: **Markus Diebel**, San Francisco, CA (US)

(73) Assignee: **Incase Designs Corp.**, Irwindale, CA (US)

(**) Term: **14 Years**

(21) Appl. No.: **29/363,974**

(22) Filed: **Jun. 16, 2010**

(51) LOC (9) Cl. ................................................. **14-03**

(52) U.S. Cl. ...................................................... **D14/250**

(58) **Field of Classification Search** .............. D14/203.1, D14/203.3, 250–253, 358, 440, 450; D3/201, D3/218, 269, 301, 273; D13/103, 107, 108; 220/4.02; 224/191, 240, 241, 245, 682, 683; 248/309.1; 361/679.3, 679.56; 379/420.04, 379/426, 433.11, 446, 447, 454, 455; 181/202

See application file for complete search history.

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 4,515,272 | A | 5/1985 | Newhouse |
| D284,372 | S | 6/1986 | Carpenter |
| D312,534 | S | 12/1990 | Nelson et al. |
| D322,719 | S | 12/1991 | Jayez |
| 5,360,108 | A | 11/1994 | Alagia |
| 5,368,159 | A | 11/1994 | Doria |
| 5,383,091 | A | 1/1995 | Snell |
| D357,918 | S | 5/1995 | Doria |
| D405,801 | S | 2/1999 | Nagele et al. |
| 5,896,277 | A | 4/1999 | Leon et al. |
| 6,201,867 | B1 | 3/2001 | Koike |
| D469,427 | S | 1/2003 | Ma et al. |
| 6,626,362 | B1 | 9/2003 | Steiner et al. |
| D484,874 | S | 1/2004 | Chang et al. |
| D506,612 | S | 6/2005 | Rosa et al. |
| 7,050,841 | B1 | 5/2006 | Onda |
| D537,063 | S | 2/2007 | Kim et al. |
| 7,194,291 | B2 | 3/2007 | Peng |
| D540,539 | S | 4/2007 | Gutierrez |
| D543,541 | S | 5/2007 | Chung et al. |
| D547,056 | S | 7/2007 | Griffin et al. |
| D551,252 | S | 9/2007 | Andre et al. |

| | | | |
|---|---|---|---|
| D551,856 | S | 10/2007 | Ko et al. |
| D556,681 | S | 12/2007 | Kim |
| D557,205 | S | 12/2007 | Kim |
| D558,972 | S | 1/2008 | Oh |
| D561,092 | S | 2/2008 | Kim |
| D563,093 | S | 3/2008 | Nussberger |
| D574,819 | S | 8/2008 | Andre et al. |
| D575,056 | S | 8/2008 | Tan |
| D581,151 | S | 11/2008 | Aipa |
| D582,149 | S | 12/2008 | Tan |
| D587,896 | S | 3/2009 | Aipa |
| D597,089 | S | 7/2009 | Khan et al. |
| D603,603 | S | 11/2009 | Laine et al. |
| 7,612,997 | B1 | 11/2009 | Diebel et al. |
| D606,529 | S | 12/2009 | Ferrari et al. |
| D609,228 | S | 2/2010 | Ferrari et al. |
| D609,463 | S | 2/2010 | Bullen |

(Continued)

OTHER PUBLICATIONS

Seidio, Inc., Innocase for iPhone, available at http://www.seidioonline.com, Jan. 2008 (accessed Feb. 6, 2008).

(Continued)

*Primary Examiner* — Susan Bennett Hattan

*Assistant Examiner* — Barbara B Lohr

(74) *Attorney, Agent, or Firm* — Aka Chan LLP

(57) **CLAIM**

The ornamental design for a portable electronic device case, as shown and described.

**DESCRIPTION**

FIG. **1** shows a front view of a design for a portable electronic device case.

FIG. **2** shows a back view thereof.

FIG. **3** shows a left side view thereof.

FIG. **4** shows a right side view thereof.

FIG. **5** shows a top side view thereof; and,

FIG. **6** shows a bottom side view thereof.

The broken-line features in the figures are for illustrative purposes only and form no part of the claimed design.

**1 Claim, 4 Drawing Sheets**



**US D678,869 S**

Page 2

U.S. PATENT DOCUMENTS

| | | |
|---|---|---|
| D610,807 S | 3/2010 | Bau |
| D611,042 S | 3/2010 | Ferrari et al. |
| D617,787 S | 6/2010 | Richardson et al. |
| D623,180 S * | 9/2010 | Diebel ........................ D14/250 |
| D626,540 S * | 11/2010 | Brown et al. ................ D14/250 |
| 8,028,794 B1* | 10/2011 | Freeman ....................... 181/202 |
| 2009/0017883 A1 | 1/2009 | Lin |
| 2009/0111543 A1 | 4/2009 | Tai et al. |
| 2009/0205983 A1 | 8/2009 | Estlander |
| 2010/0048267 A1 | 2/2010 | Lin |
| 2010/0093412 A1 | 4/2010 | Serra et al. |

OTHER PUBLICATIONS

Review of BoxWave FlexiSkin for Apple iPhone, available at http://www.ilounge.com, Jul. 6, 2007 (accessed Feb. 6, 2008).
Review of DLO Jam Jacket for iPhone, available at http://www.ilounge.com, Jul. 6, 2007 (accessed Feb. 6, 2008).
Review of Incipio dermaSHOT Silicone Case for Apple iPhone, available at http://www.ilounge.com, Jul. 6, 2007 (accessed Feb. 6, 2008).
Review of Marware SportGrip Smooth Silicone Protection for iPhone, available at http://www.ilounge.com, Jul. 6, 2007 (accessed Feb. 6, 2008).
Review of Speck Skinlight 2-Pack for iPhone, available at http://www.ilounge.com, Jul. 6, 2007 (accessed Feb. 6, 2008).
Review of Speck ToughSkin for iPhone, available at http://www.ilounge.com, Jul. 6, 2007 (accessed Feb. 6, 2008).
Review of Belkin Acrylic Case for iPhone, available at http://www.ilounge.com, Jul. 7, 2007 (accessed Feb. 6, 2008).
Review of Belkin Sport Armband for iPhone, available at http://www.ilounge.com, Jul. 19, 2007 (accessed Feb. 6, 2008).
iSkin, Inc., revo for iPhone, available at http://www.iskin.com, announced Jul. 25, 2007 (accessed Feb. 6, 2008).
The Agent 18 Eco iPhone Shield Case Review, available at http://blog.monkeykit.com, Sep. 14, 2007 (accessed Feb. 6, 2008).
Review of Artwizz SeeJacket Crystal for Apple iPhone, available at http://www.ilounge.com, Nov. 29, 2007 (accessed Feb. 6, 2008).
Review of Agent 18 iPhone Shield, available at http://www.ilounge.com, Jan. 4, 2008 (accessed Feb. 6, 2008).
Review of Belkin Clear Case for iPhone, available at http://www.ilounge.com, Jan. 4, 2008 (accessed Feb. 6, 2008).
Review of CoverCase SlimSkin Silicon Case for iPhone, available at http://www.ilounge.com, Jan. 10, 2008 (accessed Feb. 6, 2008).
Agent 18, Eco iPhone Shield, available at http://www.agent18.com, Sep. 2007 (accessed Feb. 6, 2008).
Agent 18, iPhone Shield, available at http://www.agent18.com, Dec. 2007 (accessed Feb. 6, 2008).
Seidio, Inc., Super Slim Rubberized Hard Case for iPhone, available at http://www.seidioonline.com, Sep. 2007 (accessed Feb. 6, 2008).

* cited by examiner



FIG. 1



FIG. 2



*FIG.* 3                    *FIG.* 4



FIG. 5



FIG. 6

US00D722310S

(12) **United States Design Patent**
Diebel

(10) Patent No.: **US D722,310 S**
(45) Date of Patent: ** **Feb. 10, 2015**

(54) **PORTABLE ELECTRONIC DEVICE CASE**

(71) Applicant: **Incase Designs Corp.**, Chino, CA (US)

(72) Inventor: **Markus Diebel**, San Francisco, CA (US)

(73) Assignee: **Incase Designs Corp.**, Chino, CA (US)

(**) Term: **14 Years**

(21) Appl. No.: **29/440,987**

(22) Filed: **Dec. 28, 2012**

**Related U.S. Application Data**

(62) Division of application No. 29/363,974, filed on Jun. 16, 2010, now Pat. No. Des. 678,869.

(51) **LOC (10) Cl.** ............................................... **14-03**
(52) **U.S. Cl.**
USPC ...................................................... **D14/250**
(58) **Field of Classification Search**
USPC .......... D14/250–253, 440, 203.3–203.7, 217,
D14/496, 248, 238.1, 240, 447, 341–347,
D14/444; D13/103, 107–108, 119; D3/201,
D3/218, 247, 269, 273, 301, 303;
248/309.1, 371, 176.3, 668;
361/679.56, 679.3, 679.25, 816;
379/426, 433.11, 455; 455/575.1,
455/575.8; 206/305, 320; 320/108, 115;
429/96; 220/4.02
See application file for complete search history.

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 4,515,272 | A | 5/1985 | Newhouse |
| D284,372 | S | 6/1986 | Carpenter |
| D312,534 | S | 12/1990 | Nelson et al. |
| D322,719 | S | 12/1991 | Jayez |
| 5,360,108 | A | 11/1994 | Alagia |
| 5,368,159 | A | 11/1994 | Doria |
| 5,383,091 | A | 1/1995 | Snell |
| D357,918 | S | 5/1995 | Doria |
| D405,801 | S | 2/1999 | Nagele et al. |
| 5,896,277 | A | 4/1999 | Leon et al. |
| 6,201,867 | B1 | 3/2001 | Koike |
| D469,427 | S | 1/2003 | Ma et al. |
| 6,626,362 | B1 | 9/2003 | Steiner et al. |

(Continued)

OTHER PUBLICATIONS

Agent 18 Ecoshield Slider, Uploaded on Sep. 9, 2009, <URL:http://www.youtube.com/watch?v=gHr4pg9YdOc>, retrieved from internet on May 22, 2013.*

(Continued)

*Primary Examiner* — Carla Jobe Wright
(74) *Attorney, Agent, or Firm* — Aka Chan LLP

(57) **CLAIM**

The ornamental design for a portable electronic device case, as shown and described.

**DESCRIPTION**

FIG. **1** is a front view of a portable electronic device case showing my new design.
FIG. **2** is a back view of the portable electronic device case.
FIG. **3** is a front perspective view of the portable electronic device case.
FIG. **4** is a left-side view of the portable electronic device case.
FIG. **5** is a right-side view of the portable electronic device case.
FIG. **6** is a top view of the portable electronic device case; and,
FIG. **7** is a bottom view of the portable electronic device case. The grey tone in the drawing figures is surface shading that indicates claimed subject matter. The broken lines immediately adjacent the shaded surfaces represent boundaries of the claimed design. All other broken lines depict unclaimed environment. The broken lines and unshaded surfaces form no part of the claimed design.

**1 Claim, 5 Drawing Sheets**



## US D722,310 S
Page 2

(56)                **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| D484,874 | S | 1/2004 | Chang et al. |
| D506,612 | S | 6/2005 | Rosa et al. |
| 7,050,841 | B1 | 5/2006 | Onda |
| D537,063 | S | 2/2007 | Kim et al. |
| 7,194,291 | B2 | 3/2007 | Peng |
| D540,539 | S | 4/2007 | Gutierrez |
| D543,541 | S | 5/2007 | Chung et al. |
| D547,056 | S | 7/2007 | Griffin et al. |
| D551,252 | S | 9/2007 | Andre et al. |
| D551,856 | S | 10/2007 | Ko et al. |
| D553,852 | S | 10/2007 | Brandenburg |
| D556,681 | S | 12/2007 | Kim |
| D557,205 | S | 12/2007 | Kim |
| D558,972 | S | 1/2008 | Oh |
| D561,092 | S | 2/2008 | Kim |
| D563,093 | S | 3/2008 | Nussberger |
| D565,290 | S | 4/2008 | Brandenburg et al. |
| D565,291 | S | 4/2008 | Brandenburg et al. |
| D574,819 | S | 8/2008 | Andre et al. |
| D575,056 | S | 8/2008 | Tan |
| D581,151 | S | 11/2008 | Aipa |
| D581,155 | S | 11/2008 | Richardson et al. |
| D582,149 | S | 12/2008 | Tan |
| D582,405 | S | 12/2008 | Andre et al. |
| D587,008 | S | 2/2009 | Richardson et al. |
| D587,896 | S | 3/2009 | Aipa |
| D593,750 | S | 6/2009 | Song |
| D597,089 | S | 7/2009 | Khan et al. |
| D603,389 | S | 11/2009 | Khan et al. |
| D603,603 | S | 11/2009 | Laine et al. |
| 7,612,997 | B1 | 11/2009 | Diebel et al. |
| D606,305 | S | 12/2009 | Lee et al. |
| D606,528 | S | 12/2009 | Khan et al. |
| D606,529 | S | 12/2009 | Ferrari et al. |
| D606,751 | S | 12/2009 | Andre et al. |
| D609,228 | S | 2/2010 | Ferrari et al. |
| D609,463 | S | 2/2010 | Bullen |
| D609,464 | S | 2/2010 | Bullen |
| D609,900 | S | 2/2010 | Behar |
| D610,807 | S | 3/2010 | Bau |
| D611,042 | S | 3/2010 | Ferrari et al. |
| D615,078 | S | 5/2010 | Bradley |
| D615,536 | S | 5/2010 | Richardson et al. |
| D616,360 | S | 5/2010 | Huang |
| D616,361 | S | 5/2010 | Huang |
| D617,787 | S | 6/2010 | Richardson et al. |
| D618,230 | S | 6/2010 | Brown et al. |
| D618,231 | S | 6/2010 | Fahrendorff et al. |
| D619,130 | S | 7/2010 | Fellig |
| D619,361 | S | 7/2010 | Andre et al. |
| D619,573 | S | 7/2010 | Khan |
| D619,574 | S | 7/2010 | Richardson et al. |
| D620,000 | S | 7/2010 | Bau |
| D621,395 | S | 8/2010 | Richardson |
| D621,821 | S | 8/2010 | Richardson |
| D622,716 | S | 8/2010 | Andre |
| 7,782,610 | B2 * | 8/2010 | Diebel et al. ............. 361/679.56 |
| D623,180 | S | 9/2010 | Diebel |
| D623,640 | S | 9/2010 | Freeman |
| D624,065 | S | 9/2010 | Bosch |
| D624,304 | S | 9/2010 | Danze et al. |
| D624,532 | S | 9/2010 | Huskinson |
| D624,533 | S | 9/2010 | Richardson |
| D624,909 | S * | 9/2010 | Huskinson ................. D14/250 |
| D626,538 | S * | 11/2010 | Brown et al. ............... D14/250 |
| D626,540 | S | 11/2010 | Brown |
| 7,859,222 | B2 * | 12/2010 | Woud ............................ 320/115 |
| D631,246 | S * | 1/2011 | Boettner ....................... D3/218 |
| D646,264 | S * | 10/2011 | Dong ........................... D14/250 |
| D646,265 | S * | 10/2011 | Fathollahi .................... D14/250 |
| D647,084 | S * | 10/2011 | Fathollahi .................... D14/250 |
| 8,028,794 | B1 | 10/2011 | Freeman |
| 8,367,235 | B2 * | 2/2013 | Huang .......................... 429/96 |
| D678,869 | S * | 3/2013 | Diebel ........................ D14/250 |
| 2009/0017883 | A1 | 1/2009 | Lin |
| 2009/0111543 | A1 | 4/2009 | Tai et al. |
| 2009/0114556 | A1 | 5/2009 | Tai |
| 2009/0205983 | A1 | 8/2009 | Estlander |
| 2010/0048267 | A1 | 2/2010 | Lin |
| 2010/0093412 | A1 | 4/2010 | Serra et al. |
| 2010/0096284 | A1 | 4/2010 | Bau |
| 2010/0124040 | A1 | 5/2010 | Diebel et al. |
| 2010/0300909 | A1 * | 12/2010 | Hung ............................ 206/320 |

OTHER PUBLICATIONS

Review of Incase Slider Case for iPhone 4, published on Aug. 6, 2010, <URL:http://www.ilounge.com/index.php/reviews/entry/incase-slider-case-for-iphone-4/>, retrieved from internet on Jun. 1, 2013.*
Review of Incase Slider Case for iPhone 3G, published on Oct. 10, 2008, <URL:http://www.ilounge.com/index.php/reviews/entry/incase-slider-case-for-iphone-3g/>, retreived from internet on Jun. 1, 2013.*
Review of Incase Slider Case for iPhone, published on Mar. 12, 2008, <URL:http://www.ilounge.com/index.php/reviews/entry/incase-slider-case-for-iphone/>, retreived from internet on Jun. 1, 2013.*
Seidio, Inc., Innocase for iPhone, available at http://www.seidioonline.com, Jan. 2008 (accessed Feb. 6, 2008).
Review of BoxWave FlexiSkin for Apple iPhone, available at http://www.ilounge.com, Jul. 6, 2007 (accessed Feb. 6, 2008).
Review of DLO Jam Jacket for iPhone, available at http://www.ilounge.com, Jul. 6, 2007 (accessed Feb. 6, 2008).
Review of Incipio dermaSHOT Silicone Case for Apple iPhone, available at http://www.ilounge.com, Jul. 6, 2007 (accessed Feb. 6, 2008).
Review of Marware SportGrip Smooth Silicone Protection for iPhone, available at http://www.ilounge.com, Jul. 6, 2007 (accessed Feb. 6, 2008).
Review of Speck SkinTight 2-Pack for iPhone, available at http://www.ilounge.com, Jul. 6, 2007 (accessed Feb. 6, 2008).
Review of Speck ToughSkin for iPhone, available at http://www.ilounge.com, Jul. 6, 2007 (accessed Feb. 6, 2008).
Review of Belkin Acrylic Case for iPhone, available at http://www.ilounge.com, Jul. 7, 2007 (accessed Feb. 6, 2008).
Review of Belkin Sport Armband for iPhone, available at http://www.ilounge.com, Jul. 19, 2007 (accessed Feb. 6, 2008).
iSkin, Inc., revo for iPhone, available at http://www.iskin.com, announced Jul. 25, 2007 (accessed Feb. 6, 2008).
The Agent 18 Eco iPhone Shield Case Review, available at http://blog.monkeykit.com, Sep. 14, 2007 (accessed Feb. 6, 2008).
Review of CoverCase SlimSkin Silicon Case for Fahone, available at http://www.ilounge.com, Jan. 10, 2008 (accessed Feb. 6, 2008).
Agent 18, Eco iPhone Shield, available at http://www.agent18.com, Sep. 2007 (accessed Feb. 6, 2008).
Agent 18, iPhone Shield, available at http://www.agent18.com, Dec. 2007 (accessed Feb. 6, 2008).
Seidio, Inc., Super Slim Rubberized Hard Case for iPhone, available at http://www.seidioonline.com, Sep. 2007 (accessed Feb. 6, 2008).
Review of Artwizz SeeJacket Crystal for Applie iPhone, published Nov. 29, 2007, <URL:http://www.ilounge.com/index.php/reviews/entry/artwizz-seejacket-crystal-for-applie-iphone>,retrieved from internet Jul. 13, 2010.
Review of Agent 18 iPhone Shield, published Jan. 4, 2008, <URL:http://www.ilounge.com/index.php/reviews/entry/agent-18-iphone-shield/>, retrieved from internet Jul. 13, 2010.
Review of Belkin Clear Case for iPhone, published Jan. 4, 2008, <URL:http://www.ilounge.com/index.php/reviews/entry/belkin-clear-case-for-iphone/>, retrieved from internet Jul. 13, 2010.
Slider Shield for iPhone G1, <URL:http://www.agent18.com/productdetail/slider-shield-for-iphone-g1/92.aspx>, retrieved from internet Jul. 13, 2010.
EcoShield Slider for iPhone, <URL:http://www.agent18.com/productdetail/ecoshield-slider-for-iphone/136.aspx>, retrieved from internet Jul. 13, 2010.

**US D722,310 S**

Page 3

(56)         **References Cited**

OTHER PUBLICATIONS

Innocase   II   Surface   Combo-Burgundy,   <URL:http://www.
seidioonline.com/ProductDetails.

asp?ProductCode=BD2%2DHLCSRIPH%2Drd>,   retrieved   from
internet Jul. 13, 2010.

* cited by examiner

Case 8:17-cv-01974-AG-KES   Document 1   Filed 11/07/17   Page 61 of 125   Page ID #:61



FIG. 1



FIG. 2



FIG. 3



FIG. 4                    FIG. 5



FIG. 6



FIG. 7

US00D722311S

(12) **United States Design Patent**   (10) Patent No.:   **US D722,311 S**

Diebel   (45) Date of Patent:   ** **Feb. 10, 2015**

(54) **PORTABLE ELECTRONIC DEVICE CASE**

(71) Applicant: **Incase Designs Corp.**, Chino, CA (US)

(72) Inventor: **Markus Diebel**, San Francisco, CA (US)

(73) Assignee: **Incase Designs Corp.**, Chino, CA (US)

(**) Term: **14 Years**

(21) Appl. No.: **29/440,990**

(22) Filed: **Dec. 28, 2012**

**Related U.S. Application Data**

(62) Division of application No. 29/363,974, filed on Jun. 16, 2010.

(51) **LOC (10) Cl.** ............................................. **14-03**

(52) **U.S. Cl.**
USPC ...................................................... **D14/250**

(58) **Field of Classification Search**
USPC .......... D14/250–253, 440, 203.3–203.7, 217, D14/496, 248, 238.1, 240, 447, 341–347, D14/444; D13/103, 107–108, 119; D3/201, D3/218, 247, 269, 273, 301, 303; 248/309.1, 371, 176.3, 668; 361/679.56, 679.3, 679.25, 816; 379/426, 433.11, 455; 455/575.1, 455/575.8; 206/305, 320; 320/108, 115; 429/96; 220/4.02
See application file for complete search history.

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 4,515,272 | A | 5/1985 | Newhouse |
| D284,372 | S | 6/1986 | Carpenter |
| D312,534 | S | 12/1990 | Nelson et al. |
| D322,719 | S | 12/1991 | Jayez |
| 5,360,108 | A | 11/1994 | Alagia |
| 5,368,159 | A | 11/1994 | Doria |
| 5,383,091 | A | 1/1995 | Snell |
| D357,918 | S | 5/1995 | Doria |
| D405,801 | S | 2/1999 | Nagele et al. |
| 5,896,277 | A | 4/1999 | Leon et al. |
| 6,201,867 | B1 | 3/2001 | Koike |
| D469,427 | S | 1/2003 | Ma et al. |
| 6,626,362 | B1 | 9/2003 | Steiner et al. |

(Continued)

OTHER PUBLICATIONS

Agent 18 Ecoshield Slider, Uploaded on Sep. 9, 2009, <URL:http:// www.youtube.com/watch?v=gHr4pg9YdOc>, retrieved from internet on May 22, 2013.*

(Continued)

*Primary Examiner* — Carla Jobe Wright
(74) *Attorney, Agent, or Firm* — Aka Chan LLP

(57) **CLAIM**

The ornamental design for a portable electronic device case, as shown and described.

**DESCRIPTION**

FIG. **1** is a front view of a portable electronic device case showing my new design.
FIG. **2** is a back view of the portable electronic device case.
FIG. **3** is a front perspective view of the portable electronic device case.
FIG. **4** is a left-side view of the portable electronic device case.
FIG. **5** is a right-side view of the portable electronic device case.
FIG. **6** is a top view of the portable electronic device case; and,
FIG. **7** is a bottom view of the portable electronic device case. The grey tone in the drawing figures is surface shading that indicates claimed subject matter. The broken lines immediately adjacent the shaded surfaces represent boundaries of the claimed design. All other broken lines depict unclaimed environment. The broken lines and unshaded surfaces form no part of the claimed design.

**1 Claim, 5 Drawing Sheets**



# US D722,311 S
Page 2

(56)                **References Cited**

### U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| D484,874 | S | 1/2004 | Chang et al. |
| D506,612 | S | 6/2005 | Rosa et al. |
| 7,050,841 | B1 | 5/2006 | Onda |
| D537,063 | S | 2/2007 | Kim et al. |
| 7,194,291 | B2 | 3/2007 | Peng |
| D540,539 | S | 4/2007 | Gutierrez |
| D543,541 | S | 5/2007 | Chung et al. |
| D547,056 | S | 7/2007 | Griffin et al. |
| D551,252 | S | 9/2007 | Andre et al. |
| D551,856 | S | 10/2007 | Ko et al. |
| D553,852 | S | 10/2007 | Brandenburg |
| D556,681 | S | 12/2007 | Kim |
| D557,205 | S | 12/2007 | Kim |
| D558,972 | S | 1/2008 | Oh |
| D561,092 | S | 2/2008 | Kim |
| D563,093 | S | 3/2008 | Nussberger |
| D565,290 | S | 4/2008 | Brandenburg et al. |
| D565,291 | S | 4/2008 | Brandenburg et al. |
| D574,819 | S | 8/2008 | Andre et al. |
| D575,056 | S | 8/2008 | Tan |
| D581,151 | S | 11/2008 | Aipa |
| D581,155 | S | 11/2008 | Richardson et al. |
| D582,149 | S | 12/2008 | Tan |
| D582,405 | S | 12/2008 | Andre et al. |
| D587,008 | S | 2/2009 | Richardson et al. |
| D587,896 | S | 3/2009 | Aipa |
| D593,750 | S | 6/2009 | Song |
| D597,089 | S | 7/2009 | Khan et al. |
| D603,389 | S | 11/2009 | Khan et al. |
| D603,603 | S | 11/2009 | Laine et al. |
| 7,612,997 | B1 | 11/2009 | Diebel et al. |
| D606,305 | S | 12/2009 | Lee et al. |
| D606,528 | S | 12/2009 | Khan et al. |
| D606,529 | S | 12/2009 | Ferrari et al. |
| D606,751 | S | 12/2009 | Andre et al. |
| D609,228 | S | 2/2010 | Ferrari et al. |
| D609,463 | S | 2/2010 | Bullen |
| D609,464 | S | 2/2010 | Bullen |
| D609,900 | S | 2/2010 | Behar |
| D610,807 | S | 3/2010 | Bau |
| D611,042 | S | 3/2010 | Ferrari et al. |
| D615,078 | S | 5/2010 | Bradley |
| D615,536 | S | 5/2010 | Richardson et al. |
| D616,360 | S | 5/2010 | Huang |
| D616,361 | S | 5/2010 | Huang |
| D617,787 | S | 6/2010 | Richardson et al. |
| D618,230 | S | 6/2010 | Brown et al. |
| D618,231 | S | 6/2010 | Fahrendorff et al. |
| D619,130 | S | 7/2010 | Fellig |
| D619,361 | S | 7/2010 | Andre et al. |
| D619,573 | S | 7/2010 | Khan |
| D619,574 | S | 7/2010 | Richardson et al. |
| D620,000 | S | 7/2010 | Bau |
| D621,395 | S | 8/2010 | Richardson |
| D621,821 | S | 8/2010 | Richardson |
| D622,716 | S | 8/2010 | Andre |
| 7,782,610 | B2 * | 8/2010 | Diebel et al. .............. 361/679.56 |
| D623,180 | S | 9/2010 | Diebel |
| D623,640 | S | 9/2010 | Freeman |
| D624,065 | S | 9/2010 | Bosch |
| D624,304 | S | 9/2010 | Danze et al. |
| D624,532 | S | 9/2010 | Huskinson |
| D624,533 | S | 9/2010 | Richardson |
| D624,909 | S * | 10/2010 | Huskinson ................... D14/250 |
| D626,538 | S * | 11/2010 | Brown et al. ............... D14/250 |
| D626,540 | S | 11/2010 | Brown |
| 7,859,222 | B2 * | 12/2010 | Woud .............................. 320/115 |
| D631,246 | S * | 1/2011 | Boettner ....................... D3/218 |
| D646,264 | S * | 10/2011 | Dong .......................... D14/250 |
| D646,265 | S * | 10/2011 | Fathollahi ................... D14/250 |
| D647,084 | S * | 10/2011 | Fathollahi ................... D14/250 |
| 8,028,794 | B1 | 10/2011 | Freeman |
| 8,367,235 | B2 * | 2/2013 | Huang ............................ 429/96 |
| D678,869 | S * | 3/2013 | Diebel ........................ D14/250 |
| 2009/0017883 | A1 | 1/2009 | Lin |
| 2009/0111543 | A1 | 4/2009 | Tai et al. |
| 2009/0114556 | A1 | 5/2009 | Tai |
| 2009/0205983 | A1 | 8/2009 | Estlander |
| 2010/0048267 | A1 | 2/2010 | Lin |
| 2010/0093412 | A1 | 4/2010 | Serra et al. |
| 2010/0096284 | A1 | 4/2010 | Bau |
| 2010/0124040 | A1 | 5/2010 | Diebel et al. |
| 2010/0300909 | A1 * | 12/2010 | Hung ............................ 206/320 |

### OTHER PUBLICATIONS

Review of Incase Slider Case for iPhone 4, published on Aug. 6, 2010,    <URL:http://www.ilounge.com/index.php/reviews/entry/incase-slider-case-for-iphone-4/>, retrieved from internet on Jun. 1, 2013.*

Review of Incase Slider Case for iPhone 3G, published on Oct. 10, 2008,    <URL:http://www.ilounge.com/index.php/reviews/entry/incase-slider-case-for-iphone-3g/>, retreived from internet on Jun. 1, 2013.*

Review of Incase Slider Case for iPhone, published on Mar. 12, 2008, <URL:http://www.ilounge.com/index.php/reviews/entry/incase-slider-case-for-iphone/>, retreived from interent on Jun. 1, 2013.*

Pre-Review: Gumdrop Skin Case for iPhone 4, published on Jun. 9, 2010,    <URL:http://insanely-great.com/news.php?id=11096>, retrieved from internet on Dec. 16, 2013.*

Review of Artwizz SeeJacket Crystal for Applie iPhone, published Nov. 29, 2007, <URL:http://www.ilounge.com/index.php/reviews/entry/artwizz-seejacket-crystal-for-applie-iphone>,retrieved from internet Jul. 13, 2010.

Review of Agent 18 iPhone Shield, published Jan. 4, 2008, <URL:http://www.ilounge.com/index.php/reviews/entry/agent-18-iphone-shield/>, retrieved from internet Jul. 13, 2010.

Review of Belkin Clear Case for iPhone, published Jan. 4, 2008, <URL:http://www.ilounge.com/index.php/reviews/entry/belkin-clear-case-for-iphone/>, retrieved from internet Jul. 13, 2010.

Slider Shield for iPhone G1, <URL:http://www.agent18.com/productdetail/slider-shield-for-iphone-g1/92.aspx>, retrieved from internet Jul. 13, 2010.

EcoShield Slider for iPhone, <URL:http://www.agent18.com/productdetail/ecoshield-slider-for-iphone/136.aspx>, retrieved from internet Jul. 13, 2010.

Innocase II Surface Combo-Burgundy, <URL:http://www.seidioonline.com/ProductDetails.asp?ProductCode=BD2%2DHLCSRIPH%2Drd>, retrieved from internet Jul. 13, 2010.

Seidio, Inc., Innocase for iPhone, available at http://www.seidioonline.com. Jan. 2008 (accessed Feb. 6, 2008).

Review of BoxWave FlexiSkin for Apple iPhone, available at http://www.ilounge.com, Jul. 6, 2007 (accessed Feb. 6, 2008).

Review of DLO Jam Jacket for iPhone, available at http://www.ilounge.com, Jul. 6, 2007 (accessed Feb. 6, 2008).

Review of Incipio dermaSHOT Silicone Case for Apple iPhone, available at http://www.ilounge.com, Jul. 6, 2007 (accessed Feb. 6, 2008).

Review of Marware SportGrip Smooth Silicone Protection for iPhone, available at http://www.ilounge.com, Jul. 6, 2007 (accessed Feb. 6, 2008).

Review of Speck SkinTight 2-Pack for iPhone, available at http://www.ilounge.com, Jul. 6, 2007 (accessed Feb. 6, 2008).

Review of Speck ToughSkin for iPhone, available at http://www.ilounge.com, Jul. 6, 2007 (accessed Feb. 6, 2008).

Review of Belkin Acrylic Case for iPhone, available at http://www.ilounge.com, Jul. 7, 2007 (accessed Feb. 6, 2008).

Review of Belkin Sport Armband for iPhone, available at http://www.ilounge.com, Jul. 19, 2007 (accessed Feb. 6, 2008).

iSkin, Inc., revo for iPhone, available at http://www.iskin.com, announced Jul. 25, 2007 (accessed Feb. 6, 2008).

The Agent 18 Eco iPhone Shield Case Review, available at http://blog.monkeykit.com, Sep. 14, 2007 (accessed Feb. 6, 2008).

Review of CoverCase SlimSkin Silicon Case of iPhone, available at http://www.ilounge.com, Jan. 10, 2008 (accessed Feb. 6, 2008).

Agent 18, Eco iPhone Shield, available at http://www.agent18.com, Sep. 2007 (accessed Feb. 6, 2008).

**US D722,311 S**

Page 3

(56) **References Cited**

OTHER PUBLICATIONS

Agent 18, iPhone Shield, available at http://www.agent18.com, Dec. 2007 (accessed Feb. 6, 2008).

Seidio, Inc., Super Slim Rubberized Hard Case for iPhone, available at http://www.seidioonline.com, Sep. 2007 (accessed Feb. 6, 2008).

* cited by examiner

**U.S. Patent**          Feb. 10, 2015          Sheet 1 of 5          US D722,311 S



*FIG. 1*



*FIG.* **2**



FIG. 3



FIG. 4　　　　　FIG. 5

**U.S. Patent**     Feb. 10, 2015     Sheet 5 of 5     US D722,311 S



FIG. 6                    FIG. 7

US00D647084S

(12) **United States Design Patent** (10) Patent No.: **US D647,084 S**

Fathollahi (45) Date of Patent: ** *Oct. 18, 2011

(54) **CASE**

(75) Inventor: **Andy Fathollahi**, Irvine, CA (US)

(73) Assignee: **Incipio Technologies, Inc.**, Irvine, CA (US)

( * ) Notice: This patent is subject to a terminal disclaimer.

(**) Term: **14 Years**

(21) Appl. No.: **29/356,888**

(22) Filed: **Mar. 3, 2010**

(51) **LOC (9) Cl.** .................................................. **14-03**

(52) **U.S. Cl.** ...................................................... **D14/250**

(58) **Field of Classification Search** ................... D3/201, D3/215, 218, 269, 273, 294; D14/140, 142, D14/203.3, 217, 218, 240, 242, 250–253, D14/299, 358, 440, 450; D13/103, 107, D13/108.119; 220/4.02; 224/119, 191, 240, 224/241, 245, 682, 683; 248/309.1; 361/679.3, 361/679.56; 379/454, 455; 455/575.1, 575.6, 455/575.7, 575.8, 575.9; 190/100; 206/305, 206/320

See application file for complete search history.

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| D107,221 S | 11/1937 | Dewsbury | |
| 2,967,714 A | 1/1961 | Rosario | |
| 3,192,978 A | 7/1965 | William-Horvath | |
| D287,905 S | 1/1987 | Oyamada | |
| D317,255 S | 6/1991 | Turk | |
| D320,992 S | 10/1991 | Jondelius | |
| D339,690 S | 9/1993 | Takahashi et al. | |
| D346,275 S | 4/1994 | Hayasaka et al. | |
| D371,137 S | 6/1996 | Kriegh | |
| D387,199 S | 12/1997 | Nagele et al. | |
| D389,641 S | 1/1998 | McCutcheon et al. | |
| D392,097 S | 3/1998 | Pottala et al. | |

| | | |
|---|---|---|
| 5,755,367 A | 5/1998 | Yamada |
| D400,209 S | 10/1998 | Williams et al. |
| D400,497 S | 11/1998 | Sabag et al. |
| D406,191 S | 3/1999 | Phillips et al. |
| D419,290 S | 1/2000 | Treyer et al. |
| D434,898 S | 12/2000 | Jokinen et al. |
| 6,239,968 B1 | 5/2001 | Kim et al. |

(Continued)

FOREIGN PATENT DOCUMENTS

WO        DM/058570        11/2001

OTHER PUBLICATIONS

BlackBerry Storm Computer Series Case, URL:http://www.otterbox.com/blackberry-storm-commuter-case/> Mar. 24, 2010.

(Continued)

*Primary Examiner* — Raphael Barkai
*Assistant Examiner* — Randall Gholson
(74) *Attorney, Agent, or Firm* — Knobbe, Martens, Olson & Bear, LLP

(57) **CLAIM**

I claim the ornamental design for a case, as shown and described.

**DESCRIPTION**

FIG. **1** is a top end view of a case showing our new design;
FIG. **2** is a bottom end view of the case;
FIG. **3** is a left side view of the case;
FIG. **4** is a right side view of the case;
FIG. **5** is a front view of the case;
FIG. **6** is a back view of the case;
FIG. **7** is a back perspective view of the case; and,
FIG. **8** is a back separated view of the case.
The broken lines in the FIGURES showing the accessory holes are for illustrative purposes only and form no part of the claimed design.

**1 Claim, 6 Drawing Sheets**



# US D647,084 S
Page 2

## U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 6,273,252 | B1 | 8/2001 | Mitchell |
| D462,514 | S | 9/2002 | Rivera et al. |
| 6,445,577 | B1 | 9/2002 | Madsen et al. |
| 6,456,487 | B1 | 9/2002 | Hetterick |
| 6,471,056 | B1 | 10/2002 | Tzeng |
| D466,287 | S | 12/2002 | Tanaka |
| 6,519,141 | B2 | 2/2003 | Tseng et al. |
| 6,536,589 | B2 | 3/2003 | Chang |
| 6,646,864 | B2 | 11/2003 | Richardson |
| D495,871 | S | 9/2004 | Moffitt et al. |
| D499,546 | S | 12/2004 | Smithers |
| 6,995,976 | B2 | 2/2006 | Richardson |
| D516,554 | S | 3/2006 | Richardson et al. |
| D521,232 | S | 5/2006 | Andre et al. |
| D526,780 | S | 8/2006 | Richardson et al. |
| D529,713 | S | 10/2006 | Guyot et al. |
| D530,079 | S | 10/2006 | Thomas et al. |
| 7,158,376 | B2 | 1/2007 | Richardson et al. |
| 7,180,735 | B2 | 2/2007 | Thomas et al. |
| D541,296 | S | 4/2007 | Kim |
| D542,524 | S | 5/2007 | Richardson et al. |
| D543,541 | S | 5/2007 | Chung et al. |
| 7,230,823 | B2 | 6/2007 | Richardson et al. |
| 7,261,204 | B2 | 8/2007 | Zaidi et al. |
| D553,352 | S | 10/2007 | Allen |
| D553,357 | S | 10/2007 | Zimmerman |
| 7,312,984 | B2 | 12/2007 | Richardson et al. |
| D561,724 | S | 2/2008 | Kim et al. |
| D565,290 | S | 4/2008 | Brandenburg et al. |
| D570,593 | S | 6/2008 | Justiss |
| D575,056 | S | 8/2008 | Tan |
| D581,151 | S | 11/2008 | Aipa |
| D581,155 | S | 11/2008 | Richardson et al. |
| D581,421 | S | 11/2008 | Richardson et al. |
| D587,008 | S | 2/2009 | Richardson et al. |
| D589,016 | S | 3/2009 | Richardson et al. |
| D593,319 | S | 6/2009 | Richardson et al. |
| D593,746 | S | 6/2009 | Richardson et al. |
| D597,089 | S | 7/2009 | Khan et al. |
| D597,301 | S | 8/2009 | Richardson et al. |
| D598,407 | S | 8/2009 | Richardson et al. |
| D600,908 | S | 9/2009 | Richardson et al. |
| 7,609,512 | B2 | 10/2009 | Richardson et al. |
| D603,602 | S | 11/2009 | Richardson et al. |
| D603,603 | S | 11/2009 | Laine et al. |
| D605,850 | S | 12/2009 | Richardson et al. |
| D606,529 | S | 12/2009 | Ferrari et al. |
| D607,446 | S | 1/2010 | Ferrari et al. |
| D609,463 | S | 2/2010 | Bullen |
| D609,464 | S | 2/2010 | Bullen |
| 7,663,879 | B2 | 2/2010 | Richardson et al. |
| D610,807 | S | 3/2010 | Bau |
| D611,042 | S | 3/2010 | Ferrari et al. |
| D611,478 | S | 3/2010 | Richardson et al. |
| 7,688,580 | B2 | 3/2010 | Richardson et al. |
| D615,536 | S | 5/2010 | Richardson et al. |
| D616,361 | S | 5/2010 | Huang |
| 2003/0151890 | A1 | 8/2003 | Huang et al. |
| 2004/0057199 | A1 | 3/2004 | Azuchi |
| 2005/0247584 | A1 | 11/2005 | Lu |
| 2006/0231713 | A1 | 10/2006 | Crain et al. |
| 2007/0165367 | A1 | 7/2007 | Chung |
| 2008/0316687 | A1 | 12/2008 | Richardson et al. |
| 2009/0009945 | A1 | 1/2009 | Johnson et al. |
| 2009/0034169 | A1 | 2/2009 | Richardson et al. |
| 2009/0080153 | A1 | 3/2009 | Richardson et al. |
| 2009/0111543 | A1 | 4/2009 | Tai et al. |
| 2009/0154095 | A1 | 6/2009 | Would |
| 2010/0008028 | A1 | 1/2010 | Richardson et al. |
| 2010/0096284 | A1 | 4/2010 | Bau |

## OTHER PUBLICATIONS

Incipio Holster for Motorola RAZR, URL:http://www.myincipio. com/product/RAZR__HOLSTER__ID-279/Incipio-Ultra-Light-weight-Motorola-V3,v3m-v3i-v3c-RAZR-Magnesium-Play-Thru-Holster-Belt-Carrying-Case--Pink.html, Mar. 24, 2010.

Black dotties™ Silicone Case for Apple iPhone 3G 3GS, <URL:http://www.myincipio.com/product/iPhone__3G-IPH-450, retrieved from internet May 9, 2010.

The OtterBox Commuter Series 3GS for iPhone, <URL:http://www. otterbox.com/iphone-cases/iphone-3g-3gs-cases, retrieved from internet May 9, 2010.

Seidio FlexArmor, <URL:http://www.seidioonline.com/PhotoGallery.asp?, retrieved from internet May 9, 2010.

Silicrylic Polycarbonate Case with Silicone Core for iPhone 3G 3GS—Olive Green, <URL:http://www.myincipio.com/product/IPHONE__3G__IPH-617, retrieved from internet May 9, 2010.

**U.S. Patent**     Oct. 18, 2011     Sheet 1 of 6     **US D647,084 S**



FIG. 1



FIG. 2



FIG. 3          FIG. 4



FIG. 5



FIG. 6



FIG. 7



FIG. 8

US00D703646S

(12) **United States Design Patent**
Fathollahi

(10) Patent No.: **US D703,646 S**
(45) Date of Patent: ** **Apr. 29, 2014**

(54) **CASE**

(75) Inventor: **Andy Fathollahi**, Irvine, CA (US)

(73) Assignee: **Incipio Technologies, Inc.**, Irvine, CA (US)

(**) Term: **14 Years**

(21) Appl. No.: **29/404,206**

(22) Filed: **Oct. 17, 2011**

**Related U.S. Application Data**

(63) Continuation of application No. 29/356,888, filed on Mar. 3, 2010, now Pat. No. Des. 647,084.

(51) **LOC (10) Cl.** ............................................. **14-03**
(52) **U.S. Cl.**
USPC ...................................... **D14/250**
(58) **Field of Classification Search**
USPC ................. D3/201, 215, 218, 269, 273, 294;
D14/140, 142, 203.3, 217, 218, 240,
D14/242, 250–253, 299, 358, 440, 450;
D13/103, 107, 108.119; 220/4.02;
224/119, 191, 240, 241, 245, 682, 683;
248/309.1; 361/679.3, 679.56;
379/454, 455; 455/575.1, 575.6, 575.7,
455/575.8, 575.9; 190/100; 206/305, 320;
D21/82
See application file for complete search history.

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 754,329 | A | 3/1904 | Milliken |
| D107,221 | S | 11/1937 | Dewsbury |
| 2,888,533 | A | 5/1959 | Koda et al. |
| 2,967,714 | A | 1/1961 | Rosario |
| 3,192,978 | A | 7/1965 | William-Horvath |
| 4,551,379 | A | 11/1985 | Kerr |
| D287,905 | S | 1/1987 | Oyamada |
| D317,255 | S | 6/1991 | Turk |
| D320,992 | S | 10/1991 | Jondelius |
| D339,690 | S | 9/1993 | Takahashi et al. |
| D346,275 | S | 4/1994 | Hayasaka et al. |
| 5,386,098 | A | 1/1995 | Knudsen |
| 5,437,068 | A | 8/1995 | Fisher |
| D371,137 | S | 6/1996 | Kriegh |
| D387,199 | S | 12/1997 | Nagele et al. |
| D389,641 | S | 1/1998 | McCutcheon et al. |
| D392,097 | S | 3/1998 | Pottala et al. |
| 5,755,367 | A | 5/1998 | Yamada |
| D400,209 | S | 10/1998 | Williams et al. |
| D400,497 | S | 11/1998 | Sabag et al. |

(Continued)

FOREIGN PATENT DOCUMENTS

WO       DM-058570       11/2001

OTHER PUBLICATIONS

Black dotties™ Silicone Case for Apple iPhone 3G 3GS, <URL:http://www.myincipio.com/product/iPhone_3G-IPH-450, retrieved from internet May 9, 2010.

(Continued)

*Primary Examiner* — Randall Gholson
(74) *Attorney, Agent, or Firm* — Dickstein Shapiro LLP

(57) **CLAIM**

I claim the ornamental design for a case, as shown and described.

**DESCRIPTION**

FIG. **1** is a rear view of a case showing an embodiment of our new design; and,
FIG. **2** is a rear perspective view of the embodiment of FIG. **1**. The broken lines in FIGS. **1-2** having a dash-dash configuration depict environmental subject matter only and form no part of the claimed design.

**1 Claim, 2 Drawing Sheets**



## US D703,646 S

Page 2

(56)                 **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 5,833,053 | A | 11/1998 | Wood et al. |
| D406,191 | S | 3/1999 | Phillips et al. |
| 5,992,343 | A | 11/1999 | Drover |
| D419,290 | S | 1/2000 | Treyer et al. |
| 6,124,783 | A | 9/2000 | Alexander |
| D434,898 | S | 12/2000 | Jokinen et al. |
| D438,417 | S | 3/2001 | Liu et al. |
| 6,239,968 | B1 | 5/2001 | Kim et al. |
| 6,273,252 | B1 | 8/2001 | Mitchell |
| D455,746 | S | 4/2002 | Ronzani et al. |
| D462,514 | S | 9/2002 | Rivera et al. |
| 6,445,577 | B1 | 9/2002 | Madsen et al. |
| 6,456,487 | B1 | 9/2002 | Hetterick |
| 6,471,056 | B1 | 10/2002 | Tzeng |
| D466,287 | S | 12/2002 | Tanaka |
| 6,519,141 | B2 | 2/2003 | Chang |
| 6,536,589 | B2 | 3/2003 | Chang |
| 6,646,864 | B2 | 11/2003 | Richardson |
| D489,162 | S | 5/2004 | Dings-Plooij |
| D495,871 | S | 9/2004 | Moffitt et al. |
| D499,546 | S | 12/2004 | Smithers |
| 6,854,412 | B1 | 2/2005 | Courson et al. |
| 6,866,266 | B1 | 3/2005 | Thorne |
| 6,938,899 | B2 | 9/2005 | Kenney et al. |
| 6,954,047 | B2 | 10/2005 | Neubauer |
| 6,995,976 | B2 | 2/2006 | Richardson |
| D516,554 | S | 3/2006 | Richardson et al. |
| D521,232 | S | 5/2006 | Andre et al. |
| D526,780 | S | 8/2006 | Richardson et al. |
| 7,097,233 | B2 | 8/2006 | Sogame et al. |
| D529,713 | S | 10/2006 | Guyot et al. |
| D530,079 | S | 10/2006 | Thomas et al. |
| 7,158,376 | B2 | 1/2007 | Richardson et al. |
| 7,180,735 | B2 | 2/2007 | Thomas et al. |
| D541,296 | S | 4/2007 | Kim |
| D542,524 | S | 5/2007 | Richardson et al. |
| D543,541 | S | 5/2007 | Chung et al. |
| 7,230,823 | B2 | 6/2007 | Richardson et al. |
| 7,261,204 | B2 | 8/2007 | Zaidi et al. |
| D553,352 | S | 10/2007 | Allen |
| D553,357 | S | 10/2007 | Zimmerman |
| 7,312,984 | B2 | 12/2007 | Richardson et al. |
| D559,826 | S | 1/2008 | Lee |
| D561,724 | S | 2/2008 | Kim et al. |
| D561,986 | S | 2/2008 | Horne et al. |
| D565,290 | S | 4/2008 | Brandenburg et al. |
| D570,593 | S | 6/2008 | Justiss |
| D575,056 | S | 8/2008 | Tan |
| D581,151 | S | 11/2008 | Aipa |
| D581,155 | S | 11/2008 | Richardson et al. |
| D581,421 | S | 11/2008 | Richardson et al. |
| D586,851 | S | 2/2009 | Lapsker |
| D587,008 | S | 2/2009 | Richardson et al. |
| D589,016 | S | 3/2009 | Richardson et al. |
| D589,482 | S | 3/2009 | Lee et al. |
| D589,486 | S | 3/2009 | He |
| D593,319 | S | 6/2009 | Richardson et al. |
| D593,746 | S | 6/2009 | Richardson et al. |
| D597,089 | S | 7/2009 | Khan et al. |
| D597,301 | S | 8/2009 | Richardson et al. |
| D598,407 | S | 8/2009 | Richardson et al. |
| D600,908 | S | 9/2009 | Richardson et al. |
| 7,594,576 | B2 | 9/2009 | Chen et al. |
| 7,609,512 | B2 | 10/2009 | Richardson et al. |
| D603,602 | S | 11/2009 | Richardson et al. |
| D603,603 | S | 11/2009 | Laine et al. |
| D605,850 | S | 12/2009 | Richardson et al. |
| D606,529 | S | 12/2009 | Ferrari et al. |
| D607,446 | S | 1/2010 | Ferrari et al. |
| D609,463 | S | 2/2010 | Bullen |
| D609,464 | S | 2/2010 | Bullen |
| D609,900 | S | 2/2010 | Behar et al. |
| 7,663,879 | B2 | 2/2010 | Richardson et al. |
| D610,807 | S | 3/2010 | Bau |
| D611,042 | S | 3/2010 | Ferrari et al. |
| D611,478 | S | 3/2010 | Richardson et al. |
| 7,688,580 | B2 | 3/2010 | Richardson et al. |
| D615,536 | S | 5/2010 | Richardson et al. |
| D616,361 | S | 5/2010 | Huang |
| D624,908 | S | * 10/2010 | Huskinson ................... D14/250 |
| D625,283 | S | 10/2010 | Okada et al. |
| D625,698 | S | 10/2010 | Miyazaki et al. |
| D628,994 | S | 12/2010 | Griffin et al. |
| D634,313 | S | 3/2011 | Fitzpatrick et al. |
| D635,555 | S | 4/2011 | Giles |
| D641,756 | S | 7/2011 | Hsieh et al. |
| D641,974 | S | 7/2011 | Stampfli |
| D643,386 | S | 8/2011 | Smith et al. |
| D644,635 | S | 9/2011 | Richardson et al. |
| D646,265 | S | * 10/2011 | Fathollahi ................... D14/250 |
| D647,084 | S | * 10/2011 | Fathollahi ................... D14/250 |
| D648,301 | S | 11/2011 | Zuffo et al. |
| D649,144 | S | 11/2011 | Fathollahi |
| 8,056,167 | B2 | 11/2011 | Cheung et al. |
| D652,031 | S | 1/2012 | Fahrendorff et al. |
| D654,068 | S | 2/2012 | Monaco et al. |
| 8,132,670 | B1 | 3/2012 | Chen |
| D658,165 | S | * 4/2012 | Freeman ...................... D14/250 |
| D663,263 | S | 7/2012 | Gupta et al. |
| D666,571 | S | * 9/2012 | Kim et al. ............... D14/138 G |
| D676,434 | S | * 2/2013 | Chang et al. ............... D14/250 |
| 2003/0052786 | A1 | 3/2003 | Dickinson |
| 2003/0151890 | A1 | 8/2003 | Huang et al. |
| 2004/0057199 | A1 | 3/2004 | Azuchi |
| 2004/0236258 | A1 | 11/2004 | Burns et al. |
| 2005/0242941 | A1 | 11/2005 | Chao |
| 2005/0247584 | A1 | 11/2005 | Lu |
| 2006/0052064 | A1 | 3/2006 | Goradesky |
| 2006/0098966 | A1 | 5/2006 | Takahashi et al. |
| 2006/0231713 | A1 | 10/2006 | Crain et al. |
| 2007/0165367 | A1 | 7/2007 | Chung |
| 2008/0012383 | A1 | 1/2008 | Larson |
| 2008/0316687 | A1 | 12/2008 | Richardson et al. |
| 2009/0009945 | A1 | 1/2009 | Johnson et al. |
| 2009/0034169 | A1 | 2/2009 | Richardson et al. |
| 2009/0050499 | A1 | 2/2009 | Calco et al. |
| 2009/0080153 | A1 | 3/2009 | Richardson et al. |
| 2009/0111543 | A1 | 4/2009 | Tai et al. |
| 2009/0139010 | A1 | 6/2009 | Bevier |
| 2009/0154095 | A1 | 6/2009 | Woud |
| 2010/0008028 | A1 | 1/2010 | Richardson et al. |
| 2010/0051712 | A1 | 3/2010 | Lebeck |
| 2010/0096284 | A1 | 4/2010 | Bau |
| 2010/0203931 | A1 | 8/2010 | Hynecek et al. |
| 2011/0036876 | A1 | 2/2011 | Fathollahi |

OTHER PUBLICATIONS

The OtterBox Commuter Series 3GS for iPhone, <URL:http://www.otterbox.com/iphone-cases/iphone-3g-3gs-cases, retrieved from internet May 9, 2010.

Seidio FlexArmor, <URL:http://www.seidioonline.com/PhotoGallery.asp?, retrieved from internet May 9, 2010.

Silicrylic Polycarbonate Case with Silicone Core for iPhone 3G 3GS—Olive Green, <URL:http://www.myincipio.com/product/IPHONE_3G_IPH-617, retrieved from internet May 9, 2010.

BlackBerry Storm Computer Series Case, URL:http://www.otterbox.com/blackberry-storm-commuter-case/> Mar. 24, 2010.

Incipio Holster for Motorola Razr, URL:http://www.myincipio.com/products/RAZR_HOLSTER_ID-279/Incipio-Ultra_Lightweight-Motorola-V3, v3m-v3i-v3c-Razr-Magnesium-Play-Thru-Holster-Belt-Carrying-Case--Pink.html, Mar. 24, 2010.

U.S. Appl. No. 29/356,874, filed Mar. 3, 2010, now U.S. Patent No. D646265, issued Oct. 4, 2011.

U.S. Appl. No. 29/356,888, filed Mar. 3, 2010, now U.S. Patent No. D647084, issued Oct. 18, 2011.

* cited by examiner



FIG. 1



FIG. 2

US00D685356S

(12) **United States Design Patent**     (10) Patent No.:     **US D685,356 S**

Diebel                                   (45) Date of Patent:    ✶✶     **Jul. 2, 2013**

(54) **PORTABLE ELECTRONIC DEVICE CASE**

(75) Inventor: **Markus Diebel**, San Francisco, CA (US)

(73) Assignee: **Incase Designs Corp.**, Chino, CA (US)

(✶✶) Term: **14 Years**

(21) Appl. No.: **29/364,447**

(22) Filed: **Jun. 23, 2010**

### Related U.S. Application Data

(63) Continuation-in-part of application No. 29/364,348, filed on Jun. 22, 2010, now Pat. No. Des. 623,180, and a continuation-in-part of application No. 29/363,974, filed on Jun. 16, 2010.

(51) **LOC (9) Cl.** ................................................. **14-03**

(52) **U.S. Cl.**
     USPC ........................................................ **D14/250**

(58) **Field of Classification Search**
     USPC .. D3/201, 215, 218, 269, 273, 294; D14/140, D14/142, 203.3, 217, 218, 240, 242, 250–253, D14/299, 358, 440, 450; D13/103, 107, 108.119; 220/4.02; 224/119, 191, 240, 241, 224/245, 682, 683; 248/309.1; 361/679.3, 361/679.56; 379/454, 455; 455/575.1, 575.6, 455/575.7, 575.8, 575.9; 190/100; 206/305, 206/320

     See application file for complete search history.

(56) **References Cited**

#### U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 4,515,272 | A | 5/1985 | Newhouse |
| D284,372 | S | 6/1986 | Carpenter |
| D312,534 | S | 12/1990 | Nelson et al. |
| D322,719 | S | 12/1991 | Jayez |
| 5,360,108 | A | 11/1994 | Alagia |
| 5,368,159 | A | 11/1994 | Doria |
| 5,383,091 | A | 1/1995 | Snell |
| D357,918 | S | 5/1995 | Doria |
| D405,801 | S | 2/1999 | Nagele et al. |
| 5,896,277 | A | 4/1999 | Leon et al. |
| 6,201,867 | B1 | 3/2001 | Koike |
| D469,427 | S | 1/2003 | Ma et al. |
| 6,626,362 | B1 | 9/2003 | Steiner et al. |
| D484,874 | S | 1/2004 | Chang et al. |
| D506,612 | S | 6/2005 | Rosa et al. |
| 7,050,841 | B1 | 5/2006 | Onda |

(Continued)

#### OTHER PUBLICATIONS

Seidio, Inc., Innocase for iPhone, available at http://www.seidioonline.com, Jan. 2008 (accessed Feb. 6, 2008).

(Continued)

*Primary Examiner* — Raphael Barkai
*Assistant Examiner* — Randall Gholson
(74) *Attorney, Agent, or Firm* — Aka Chan LLP

(57)                **CLAIM**

The ornamental design for a portable electronic device case, as shown and described.

### DESCRIPTION

FIG. **1** shows a front view of a first embodiment.
FIG. **2** shows a back view of the first embodiment.
FIG. **3** shows a first perspective view of the first embodiment.
FIG. **4** shows a second perspective view of the first embodiment.
FIG. **5** shows a front view of a second embodiment.
FIG. **6** shows a back view of the second embodiment.
FIG. **7** shows a first perspective view of the second embodiment; and,
FIG. **8** shows a second perspective view of the second embodiment.
The broken-line features in the figures are for illustrative purposes only and form no part of the claimed design.

**1 Claim, 8 Drawing Sheets**



## US D685,356 S

Page 2

### U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| D537,063 | S | 2/2007 | Kim et al. |
| 7,194,291 | B2 | 3/2007 | Peng |
| D540,539 | S | 4/2007 | Gutierrez |
| D543,541 | S | 5/2007 | Chung et al. |
| D547,056 | S | 7/2007 | Griffin et al. |
| D551,252 | S | 9/2007 | Andre et al. |
| D551,856 | S | 10/2007 | Ko et al. |
| D556,681 | S | 12/2007 | Kim |
| D557,205 | S | 12/2007 | Kim |
| D558,972 | S | 1/2008 | Oh |
| D561,092 | S | 2/2008 | Kim |
| D563,093 | S | 3/2008 | Nussberger |
| D574,819 | S | 8/2008 | Andre et al. |
| D575,056 | S | 8/2008 | Tan |
| D581,151 | S | 11/2008 | Aipa |
| D582,149 | S | 12/2008 | Tan |
| D587,896 | S | 3/2009 | Aipa |
| D597,089 | S | 7/2009 | Khan et al. |
| D603,603 | S | 11/2009 | Laine et al. |
| 7,612,997 | B1 | 11/2009 | Diebel et al. |
| D606,529 | S | 12/2009 | Ferrari et al. |
| D609,228 | S | 2/2010 | Ferrari et al. |
| D609,463 | S | 2/2010 | Bullen |
| D610,807 | S | 3/2010 | Bau |
| D611,042 | S | 3/2010 | Ferrari et al. |
| D617,787 | S | 6/2010 | Richardson et al. |
| D628,799 | S * | 12/2010 | Andre et al. .................. D3/269 |
| D675,198 | S * | 1/2013 | Andre et al. .................. D14/250 |
| 2009/0017883 | A1 | 1/2009 | Lin |
| 2009/0111543 | A1 | 4/2009 | Tai et al. |
| 2009/0205983 | A1 | 8/2009 | Estlander |
| 2010/0048267 | A1 | 2/2010 | Lin |
| 2010/0093412 | A1 | 4/2010 | Serra et al. |

### OTHER PUBLICATIONS

Review of BoxWave FlexiSkin for Apple iPhone, available at http://www.ilounge.com, Jul. 6, 2007 (accessed Feb. 6, 2008).

Review of DLO Jam Jacket for iPhone, available at http://www.ilounge.com, Jul. 6, 2007 (accessed Feb. 6, 2008).

Review of Incipio dermaSHOT Silicone Case for Apple iPhone, available at http://www.ilounge.com, Jul. 6, 2007 (accessed Feb. 6, 2008).

Review of Marware SportGrip Smooth Silicone Protection for iPhone, available at http://www.ilounge.com, Jul. 6, 2007 (accessed Feb. 6, 2008).

Review of Speck SkinTight 2-Pack for iPhone, available at http://www.ilounge.com, Jul. 6, 2007 (accessed Feb. 6, 2008).

Review of Speck ToughSkin for iPhone, available at http://www.ilounge.com, Jul. 6, 2007 (accessed Feb. 6, 2008).

Review of Belkin Acrylic Case for iPhone, available at http://www.ilounge.com, Jul. 7, 2007 (accessed Feb. 6, 2008).

Review of Belkin Sport Armband for iPhone, available at http://www.ilounge.com, Jul. 6, 2007 (accessed Feb. 6, 2008).

iSkin, Inc., revo for iPhone, available at http://www.iskin.com, announced Jul. 25, 2007 (accessed Feb. 6, 2008).

The Agent 18 Eco iPhone Shield Case Review, available at http://blog.monkeykit.com, Sep. 14, 2007 (accessed Feb. 6, 2008).

Review of Artwizz SeeJacket Crystal for Apple iPhone, available at http://www.ilounge.com, Nov. 29, 2007 (accessed Feb. 6, 2008).

Review of Agent 18 iPhone Shield, available at http://www.ilounge.com, Jan. 4, 2008 (accessed Feb. 6, 2008).

Review of Belkin Clear Case for iPhone, available at http://www.ilounge.com, Jan. 4, 2008 (accessed Feb. 6, 2008).

Review of CoverCase SlimSkin Silicon Case for iPhone, available at http://www.ilounge.com, Jan. 10, 2008 (accessed Feb. 6, 2008).

Agent 18, Eco iPhone Shield, available at http://www.agent18.com, Sep. 2007 (accessed Feb. 6, 2008).

Agent 18, iPhone Shield, available at http://www.agent18.com, Dec. 2007 (accessed Feb. 6, 2008).

Seidio, Inc., Super Slim Rubberized Hard Case for iPhone, available at http://www.seidioonline.com, Sep. 2007 (accessed Feb. 6, 2008).

* cited by examiner

**U.S. Patent**      **Jul. 2, 2013**      **Sheet 1 of 8**      **US D685,356 S**



FIG. 1



FIG. 2



FIG. 3



*FIG. 4*



FIG. 5



*FIG. 6*



FIG. 7



FIG. 8

US00D678869S

(12) **United States Design Patent**    (10) **Patent No.:**    **US D678,869 S**

Diebel    (45) **Date of Patent:**    ** **Mar. 26, 2013**

(54) **PORTABLE ELECTRONIC DEVICE CASE**

(75) Inventor: **Markus Diebel**, San Francisco, CA (US)

(73) Assignee: **Incase Designs Corp.**, Irwindale, CA (US)

(**) Term: **14 Years**

(21) Appl. No.: **29/363,974**

(22) Filed: **Jun. 16, 2010**

(51) LOC (9) Cl. .................................................. **14-03**

(52) U.S. Cl. ........................................................ **D14/250**

(58) **Field of Classification Search** .............. D14/203.1, D14/203.3, 250–253, 358, 440, 450; D3/201, D3/218, 269, 301, 273; D13/103, 107, 108; 220/4.02; 224/191, 240, 241, 245, 682, 683; 248/309.1; 361/679.3, 679.56; 379/420.04, 379/426, 433.11, 446, 447, 454, 455; 181/202

See application file for complete search history.

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 4,515,272 | A | 5/1985 | Newhouse |
| D284,372 | S | 6/1986 | Carpenter |
| D312,534 | S | 12/1990 | Nelson et al. |
| D322,719 | S | 12/1991 | Jayez |
| 5,360,108 | A | 11/1994 | Alagia |
| 5,368,159 | A | 11/1994 | Doria |
| 5,383,091 | A | 1/1995 | Snell |
| D357,918 | S | 5/1995 | Doria |
| D405,801 | S | 2/1999 | Nagele et al. |
| 5,896,277 | A | 4/1999 | Leon et al. |
| 6,201,867 | B1 | 3/2001 | Koike |
| D469,427 | S | 1/2003 | Ma et al. |
| 6,626,362 | B1 | 9/2003 | Steiner et al. |
| D484,874 | S | 1/2004 | Chang et al. |
| D506,612 | S | 6/2005 | Rosa et al. |
| 7,050,841 | B1 | 5/2006 | Onda |
| D537,063 | S | 2/2007 | Kim et al. |
| 7,194,291 | B2 | 3/2007 | Peng |
| D540,539 | S | 4/2007 | Gutierrez |
| D543,541 | S | 5/2007 | Chung et al. |
| D547,056 | S | 7/2007 | Griffin et al. |
| D551,252 | S | 9/2007 | Andre et al. |

| | | | |
|---|---|---|---|
| D551,856 | S | 10/2007 | Ko et al. |
| D556,681 | S | 12/2007 | Kim |
| D557,205 | S | 12/2007 | Kim |
| D558,972 | S | 1/2008 | Oh |
| D561,092 | S | 2/2008 | Kim |
| D563,093 | S | 3/2008 | Nussberger |
| D574,819 | S | 8/2008 | Andre et al. |
| D575,056 | S | 8/2008 | Tan |
| D581,151 | S | 11/2008 | Aipa |
| D582,149 | S | 12/2008 | Tan |
| D587,896 | S | 3/2009 | Aipa |
| D597,089 | S | 7/2009 | Khan et al. |
| D603,603 | S | 11/2009 | Laine et al. |
| 7,612,997 | B1 | 11/2009 | Diebel et al. |
| D606,529 | S | 12/2009 | Ferrari et al. |
| D609,228 | S | 2/2010 | Ferrari et al. |
| D609,463 | S | 2/2010 | Bullen |

(Continued)

OTHER PUBLICATIONS

Seidio, Inc., Innocase for iPhone, available at http://www.seidioonline.com, Jan. 2008 (accessed Feb. 6, 2008).

(Continued)

*Primary Examiner* — Susan Bennett Hattan
*Assistant Examiner* — Barbara B Lohr
(74) *Attorney, Agent, or Firm* — Aka Chan LLP

(57) **CLAIM**

The ornamental design for a portable electronic device case, as shown and described.

**DESCRIPTION**

FIG. **1** shows a front view of a design for a portable electronic device case.
FIG. **2** shows a back view thereof.
FIG. **3** shows a left side view thereof.
FIG. **4** shows a right side view thereof.
FIG. **5** shows a top side view thereof; and,
FIG. **6** shows a bottom side view thereof.
The broken-line features in the figures are for illustrative purposes only and form no part of the claimed design.

**1 Claim, 4 Drawing Sheets**



## US D678,869 S

Page 2

U.S. PATENT DOCUMENTS

| | | |
|---|---|---|
| D610,807 S | 3/2010 | Bau |
| D611,042 S | 3/2010 | Ferrari et al. |
| D617,787 S | 6/2010 | Richardson et al. |
| D623,180 S * | 9/2010 | Diebel .......................... D14/250 |
| D626,540 S * | 11/2010 | Brown et al. ................ D14/250 |
| 8,028,794 B1 * | 10/2011 | Freeman ....................... 181/202 |
| 2009/0017883 A1 | 1/2009 | Lin |
| 2009/0111543 A1 | 4/2009 | Tai et al. |
| 2009/0205983 A1 | 8/2009 | Estlander |
| 2010/0048267 A1 | 2/2010 | Lin |
| 2010/0093412 A1 | 4/2010 | Serra et al. |

OTHER PUBLICATIONS

Review of BoxWave FlexiSkin for Apple iPhone, available at http://www.ilounge.com, Jul. 6, 2007 (accessed Feb. 6, 2008).
Review of DLO Jam Jacket for iPhone, available at http://www.ilounge.com, Jul. 6, 2007 (accessed Feb. 6, 2008).
Review of Incipio dermaSHOT Silicone Case for Apple iPhone, available at http://www.ilounge.com, Jul. 6, 2007 (accessed Feb. 6, 2008).
Review of Marware SportGrip Smooth Silicone Protection for iPhone, available at http://www.ilounge.com, Jul. 6, 2007 (accessed Feb. 6, 2008).
Review of Speck Skinlight 2-Pack for iPhone, available at http://www.ilounge.com, Jul. 6, 2007 (accessed Feb. 6, 2008).
Review of Speck ToughSkin for iPhone, available at http://www.ilounge.com, Jul. 6, 2007 (accessed Feb. 6, 2008).
Review of Belkin Acrylic Case for iPhone, available at http://www.ilounge.com, Jul. 7, 2007 (accessed Feb. 6, 2008).
Review of Belkin Sport Armband for iPhone, available at http://www.ilounge.com, Jul. 19, 2007 (accessed Feb. 6, 2008).
iSkin, Inc., revo for iPhone, available at http://www.iskin.com, announced Jul. 25, 2007 (accessed Feb. 6, 2008).
The Agent 18 Eco iPhone Shield Case Review, available at http://blog.monkeykit.com, Sep. 14, 2007 (accessed Feb. 6, 2008).
Review of Artwizz SeeJacket Crystal for Apple iPhone, available at http://www.ilounge.com, Nov. 29, 2007 (accessed Feb. 6, 2008).
Review of Agent 18 iPhone Shield, available at http://www.ilounge.com, Jan. 4, 2008 (accessed Feb. 6, 2008).
Review of Belkin Clear Case for iPhone, available at http://www.ilounge.com, Jan. 4, 2008 (accessed Feb. 6, 2008).
Review of CoverCase SlimSkin Silicon Case for iPhone, available at http://www.ilounge.com, Jan. 10, 2008 (accessed Feb. 6, 2008).
Agent 18, Eco iPhone Shield, available at http://www.agent18.com, Sep. 2007 (accessed Feb. 6, 2008).
Agent 18, iPhone Shield, available at http://www.agent18.com, Dec. 2007 (accessed Feb. 6, 2008).
Seidio, Inc., Super Slim Rubberized Hard Case for iPhone, available at http://www.seidioonline.com, Sep. 2007 (accessed Feb. 6, 2008).

* cited by examiner



FIG. 1

**U.S. Patent**     Mar. 26, 2013     Sheet 2 of 4     **US D678,869 S**



FIG. 2

Case 8:17-cv-01974-AG-KES   Document 1   Filed 11/07/17   Page 100 of 125   Page ID #:100



FIG. 3                    FIG. 4

**U.S. Patent**     Mar. 26, 2013     Sheet 4 of 4     **US D678,869 S**



FIG. 5



FIG. 6

(12) **United States Design Patent**

Diebel

(10) Patent No.: **US D722,310 S**

(45) Date of Patent: ** **Feb. 10, 2015**

(54) **PORTABLE ELECTRONIC DEVICE CASE**

(71) Applicant: **Incase Designs Corp.**, Chino, CA (US)

(72) Inventor: **Markus Diebel**, San Francisco, CA (US)

(73) Assignee: **Incase Designs Corp.**, Chino, CA (US)

(**) Term: **14 Years**

(21) Appl. No.: **29/440,987**

(22) Filed: **Dec. 28, 2012**

### Related U.S. Application Data

(62) Division of application No. 29/363,974, filed on Jun. 16, 2010, now Pat. No. Des. 678,869.

(51) **LOC (10) Cl.** .............................................. **14-03**

(52) **U.S. Cl.**
USPC ...................................................... **D14/250**

(58) **Field of Classification Search**
USPC .......... D14/250–253, 440, 203.3–203.7, 217, D14/496, 248, 238.1, 240, 447, 341–347, D14/444; D13/103, 107–108, 119; D3/201, D3/218, 247, 269, 273, 301, 303; 248/309.1, 371, 176.3, 668; 361/679.56, 679.3, 679.25, 816; 379/426, 433.11, 455; 455/575.1, 455/575.8; 206/305, 320; 320/108, 115; 429/96; 220/4.02
See application file for complete search history.

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 4,515,272 | A | 5/1985 | Newhouse |
| D284,372 | S | 6/1986 | Carpenter |
| D312,534 | S | 12/1990 | Nelson et al. |
| D322,719 | S | 12/1991 | Jayez |
| 5,360,108 | A | 11/1994 | Alagia |
| 5,368,159 | A | 11/1994 | Doria |
| 5,383,091 | A | 1/1995 | Snell |
| D357,918 | S | 5/1995 | Doria |

| | | | |
|---|---|---|---|
| D405,801 | S | 2/1999 | Nagele et al. |
| 5,896,277 | A | 4/1999 | Leon et al. |
| 6,201,867 | B1 | 3/2001 | Koike |
| D469,427 | S | 1/2003 | Ma et al. |
| 6,626,362 | B1 | 9/2003 | Steiner et al. |

(Continued)

OTHER PUBLICATIONS

Agent 18 Ecoshield Slider, Uploaded on Sep. 9, 2009, <URL:http://www.youtube.com/watch?v=gHr4pg9YdOc>, retrieved from internet on May 22, 2013.*

(Continued)

*Primary Examiner* — Carla Jobe Wright

(74) *Attorney, Agent, or Firm* — Aka Chan LLP

(57) **CLAIM**

The ornamental design for a portable electronic device case, as shown and described.

**DESCRIPTION**

FIG. **1** is a front view of a portable electronic device case showing my new design.

FIG. **2** is a back view of the portable electronic device case.

FIG. **3** is a front perspective view of the portable electronic device case.

FIG. **4** is a left-side view of the portable electronic device case.

FIG. **5** is a right-side view of the portable electronic device case.

FIG. **6** is a top view of the portable electronic device case; and,

FIG. **7** is a bottom view of the portable electronic device case. The grey tone in the drawing figures is surface shading that indicates claimed subject matter. The broken lines immediately adjacent the shaded surfaces represent boundaries of the claimed design. All other broken lines depict unclaimed environment. The broken lines and unshaded surfaces form no part of the claimed design.

**1 Claim, 5 Drawing Sheets**



# US D722,310 S

Page 2

(56)                **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| D484,874 | S | 1/2004 | Chang et al. |
| D506,612 | S | 6/2005 | Rosa et al. |
| 7,050,841 | B1 | 5/2006 | Onda |
| D537,063 | S | 2/2007 | Kim et al. |
| 7,194,291 | B2 | 3/2007 | Peng |
| D540,539 | S | 4/2007 | Gutierrez |
| D543,541 | S | 5/2007 | Chung et al. |
| D547,056 | S | 7/2007 | Griffin et al. |
| D551,252 | S | 9/2007 | Andre et al. |
| D551,856 | S | 10/2007 | Ko et al. |
| D553,852 | S | 10/2007 | Brandenburg |
| D556,681 | S | 12/2007 | Kim |
| D557,205 | S | 12/2007 | Kim |
| D558,972 | S | 1/2008 | Oh |
| D561,092 | S | 2/2008 | Kim |
| D563,093 | S | 3/2008 | Nussberger |
| D565,290 | S | 4/2008 | Brandenburg et al. |
| D565,291 | S | 4/2008 | Brandenburg et al. |
| D574,819 | S | 8/2008 | Andre et al. |
| D575,056 | S | 8/2008 | Tan |
| D581,151 | S | 11/2008 | Aipa |
| D581,155 | S | 11/2008 | Richardson et al. |
| D582,149 | S | 12/2008 | Tan |
| D582,405 | S | 12/2008 | Andre et al. |
| D587,008 | S | 2/2009 | Richardson et al. |
| D587,896 | S | 3/2009 | Aipa |
| D593,750 | S | 6/2009 | Song |
| D597,089 | S | 7/2009 | Khan et al. |
| D603,389 | S | 11/2009 | Khan et al. |
| D603,603 | S | 11/2009 | Laine et al. |
| 7,612,997 | B1 | 11/2009 | Diebel et al. |
| D606,305 | S | 12/2009 | Lee et al. |
| D606,528 | S | 12/2009 | Khan et al. |
| D606,529 | S | 12/2009 | Ferrari et al. |
| D606,751 | S | 12/2009 | Andre et al. |
| D609,228 | S | 2/2010 | Ferrari et al. |
| D609,463 | S | 2/2010 | Bullen |
| D609,464 | S | 2/2010 | Bullen |
| D609,900 | S | 2/2010 | Behar |
| D610,807 | S | 3/2010 | Bau |
| D611,042 | S | 3/2010 | Ferrari et al. |
| D615,078 | S | 5/2010 | Bradley |
| D615,536 | S | 5/2010 | Richardson et al. |
| D616,360 | S | 5/2010 | Huang |
| D616,361 | S | 5/2010 | Huang |
| D617,787 | S | 6/2010 | Richardson et al. |
| D618,230 | S | 6/2010 | Brown et al. |
| D618,231 | S | 6/2010 | Fahrendorff et al. |
| D619,130 | S | 7/2010 | Fellig |
| D619,361 | S | 7/2010 | Andre et al. |
| D619,573 | S | 7/2010 | Khan |
| D619,574 | S | 7/2010 | Richardson et al. |
| D620,000 | S | 7/2010 | Bau |
| D621,395 | S | 8/2010 | Richardson |
| D621,821 | S | 8/2010 | Richardson |
| D622,716 | S | 8/2010 | Andre |
| 7,782,610 | B2 * | 8/2010 | Diebel et al. .............. 361/679.56 |
| D623,180 | S | 9/2010 | Diebel |
| D623,640 | S | 9/2010 | Freeman |
| D624,065 | S | 9/2010 | Bosch |
| D624,304 | S | 9/2010 | Danze et al. |
| D624,532 | S | 9/2010 | Huskinson |
| D624,533 | S | 9/2010 | Richardson |
| D624,909 | S * | 10/2010 | Huskinson .................. D14/250 |
| D626,538 | S * | 11/2010 | Brown et al. ............... D14/250 |
| D626,540 | S | 11/2010 | Brown |
| 7,859,222 | B2 * | 12/2010 | Woud ........................... 320/115 |
| D631,246 | S * | 1/2011 | Boettner ........................ D3/218 |
| D646,264 | S * | 10/2011 | Dong ........................... D14/250 |
| D646,265 | S * | 10/2011 | Fathollahi .................. D14/250 |
| D647,084 | S * | 10/2011 | Fathollahi .................. D14/250 |
| 8,028,794 | B1 | 10/2011 | Freeman |
| 8,367,235 | B2 * | 2/2013 | Huang ........................... 429/96 |
| D678,869 | S * | 3/2013 | Diebel ........................ D14/250 |
| 2009/0017883 | A1 | 1/2009 | Lin |

| | | | |
|---|---|---|---|
| 2009/0111543 | A1 | 4/2009 | Tai et al. |
| 2009/0114556 | A1 | 5/2009 | Tai |
| 2009/0205983 | A1 | 8/2009 | Estlander |
| 2010/0048267 | A1 | 2/2010 | Lin |
| 2010/0093412 | A1 | 4/2010 | Serra et al. |
| 2010/0096284 | A1 | 4/2010 | Bau |
| 2010/0124040 | A1 | 5/2010 | Diebel et al. |
| 2010/0300909 | A1 * | 12/2010 | Hung ............................ 206/320 |

OTHER PUBLICATIONS

Review of Incase Slider Case for iPhone 4, published on Aug. 6, 2010, <URL:http://www.ilounge.com/index.php/reviews/entry/incase-slider-case-for-iphone-4/>, retrieved from internet on Jun. 1, 2013.*

Review of Incase Slider Case for iPhone 3G, published on Oct. 10, 2008, <URL:http://www.ilounge.com/index.php/reviews/entry/incase-slider-case-for-iphone-3g/>, retreived from internet on Jun. 1, 2013.*

Review of Incase Slider Case for iPhone, published on Mar. 12, 2008, <URL:http://www.ilounge.com/index.php/reviews/entry/incase-slider-case-for-iphone/>, retreived from internet on Jun. 1, 2013.*

Seidio, Inc., Innocase for iPhone, available at http://www.seidioonline.com, Jan. 2008 (accessed Feb. 6, 2008).

Review of BoxWave FlexiSkin for Apple iPhone, available at http://www.ilounge.com, Jul. 6, 2007 (accessed Feb. 6, 2008).

Review of DLO Jam Jacket for iPhone, available at http://www.ilounge.com, Jul. 6, 2007 (accessed Feb. 6, 2008).

Review of Incipio dermaSHOT Silicone Case for Apple iPhone, available at http://www.ilounge.com, Jul. 6, 2007 (accessed Feb. 6, 2008).

Review of Marware SportGrip Smooth Silicone Protection for iPhone, available at http://www.ilounge.com, Jul. 6, 2007 (accessed Feb. 6, 2008).

Review of Speck SkinTight 2-Pack for iPhone, available at http://www.ilounge.com, Jul. 6, 2007 (accessed Feb. 6, 2008).

Review of Speck ToughSkin for iPhone, available at http://www.ilounge.com, Jul. 6, 2007 (accessed Feb. 6, 2008).

Review of Belkin Acrylic Case for iPhone, available at http://www.ilounge.com, Jul. 7, 2007 (accessed Feb. 6, 2008).

Review of Belkin Sport Armband for iPhone, available at http://www.ilounge.com, Jul. 19, 2007 (accessed Feb. 6, 2008).

iSkin, Inc., revo for iPhone, available at http://www.iskin.com, announced Jul. 25, 2007 (accessed Feb. 6, 2008).

The Agent 18 Eco iPhone Shield Case Review, available at http://blog.monkeykit.com, Sep. 14, 2007 (accessed Feb. 6, 2008).

Review of CoverCase SlimSkin Silicon Case for Fahone, available at http://www.ilounge.com, Jan. 10, 2008 (accessed Feb. 6, 2008).

Agent 18, Eco iPhone Shield, available at http://www.agent18.com, Sep. 2007 (accessed Feb. 6, 2008).

Agent 18, iPhone Shield, available at http://www.agent18.com, Dec. 2007 (accessed Feb. 6, 2008).

Seidio, Inc., Super Slim Rubberized Hard Case for iPhone, available at http://www.seidioonline.com, Sep. 2007 (accessed Feb. 6, 2008).

Review of Artwizz SeeJacket Crystal for Applie iPhone, published Nov. 29, 2007, <URL:http://www.ilounge.com/index.php/reviews/entry/artwizz-seejacket-crystal-for-applie-iphone>,retrieved from internet Jul. 13, 2010.

Review of Agent 18 iPhone Shield, published Jan. 4, 2008, <URL:http://www.ilounge.com/index.php/reviews/entry/agent-18-iphone-shield/>, retrieved from internet Jul. 13, 2010.

Review of Belkin Clear Case for iPhone, published Jan. 4, 2008, <URL:http://www.ilounge.com/index.php/reviews/entry/belkin-clear-case-for-iphone/>, retrieved from internet Jul. 13, 2010.

Slider Shield for iPhone G1, <URL:http://www.agent18.com/productdetail/slider-shield-for-iphone-g1/92.aspx>, retrieved from internet Jul. 13, 2010.

EcoShield Slider for iPhone, <URL:http://www.agent18.com/productdetail/ecoshield-slider-for-iphone/136.aspx>, retrieved from internet Jul. 13, 2010.

**US D722,310 S**

Page 3

(56)          **References Cited**

OTHER PUBLICATIONS

Innocase II Surface Combo-Burgundy, <URL:http://www. seidioonline.com/ProductDetails.

asp?ProductCode=BD2%2DHLCSRIPH%2Drd>, retrieved from internet Jul. 13, 2010.

* cited by examiner



*FIG.* 1



FIG. 2

**U.S. Patent**     Feb. 10, 2015     Sheet 3 of 5     **US D722,310 S**



FIG. 3



FIG. 4                      FIG. 5

**U.S. Patent**          Feb. 10, 2015          Sheet 5 of 5          US D722,310 S



FIG. 6



FIG. 7

US00D722311S

(12) **United States Design Patent**
Diebel

(10) Patent No.: **US D722,311 S**
(45) Date of Patent: ∗∗ **Feb. 10, 2015**

(54) **PORTABLE ELECTRONIC DEVICE CASE**

(71) Applicant: **Incase Designs Corp.**, Chino, CA (US)

(72) Inventor: **Markus Diebel**, San Francisco, CA (US)

(73) Assignee: **Incase Designs Corp.**, Chino, CA (US)

(∗∗) Term: **14 Years**

(21) Appl. No.: **29/440,990**

(22) Filed: **Dec. 28, 2012**

**Related U.S. Application Data**

(62) Division of application No. 29/363,974, filed on Jun. 16, 2010.

(51) **LOC (10) Cl.** .............................................. **14-03**
(52) **U.S. Cl.**
USPC ...................................................... **D14/250**
(58) **Field of Classification Search**
USPC .......... D14/250–253, 440, 203.3–203.7, 217, D14/496, 248, 238.1, 240, 447, 341–347, D14/444; D13/103, 107–108, 119; D3/201, D3/218, 247, 269, 273, 301, 303; 248/309.1, 371, 176.3, 668; 361/679.56, 679.3, 679.25, 816; 379/426, 433.11, 455; 455/575.1, 455/575.8; 206/305, 320; 320/108, 115; 429/96; 220/4.02
See application file for complete search history.

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 4,515,272 | A | 5/1985 | Newhouse |
| D284,372 | S | 6/1986 | Carpenter |
| D312,534 | S | 12/1990 | Nelson et al. |
| D322,719 | S | 12/1991 | Jayez |
| 5,360,108 | A | 11/1994 | Alagia |
| 5,368,159 | A | 11/1994 | Doria |
| 5,383,091 | A | 1/1995 | Snell |
| D357,918 | S | 5/1995 | Doria |
| D405,801 | S | 2/1999 | Nagele et al. |
| 5,896,277 | A | 4/1999 | Leon et al. |
| 6,201,867 | B1 | 3/2001 | Koike |
| D469,427 | S | 1/2003 | Ma et al. |
| 6,626,362 | B1 | 9/2003 | Steiner et al. |

(Continued)

OTHER PUBLICATIONS

Agent 18 Ecoshield Slider, Uploaded on Sep. 9, 2009, <URL:http://www.youtube.com/watch?v=gHr4pg9YdOc>, retrieved from internet on May 22, 2013.∗

(Continued)

*Primary Examiner* — Carla Jobe Wright
(74) *Attorney, Agent, or Firm* — Aka Chan LLP

(57) **CLAIM**

The ornamental design for a portable electronic device case, as shown and described.

**DESCRIPTION**

FIG. **1** is a front view of a portable electronic device case showing my new design.
FIG. **2** is a back view of the portable electronic device case.
FIG. **3** is a front perspective view of the portable electronic device case.
FIG. **4** is a left-side view of the portable electronic device case.
FIG. **5** is a right-side view of the portable electronic device case.
FIG. **6** is a top view of the portable electronic device case; and,
FIG. **7** is a bottom view of the portable electronic device case. The grey tone in the drawing figures is surface shading that indicates claimed subject matter. The broken lines immediately adjacent the shaded surfaces represent boundaries of the claimed design. All other broken lines depict unclaimed environment. The broken lines and unshaded surfaces form no part of the claimed design.

**1 Claim, 5 Drawing Sheets**



# US D722,311 S
Page 2

(56) **References Cited**

## U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| D484,874 | S | 1/2004 | Chang et al. |
| D506,612 | S | 6/2005 | Rosa et al. |
| 7,050,841 | B1 | 5/2006 | Onda |
| D537,063 | S | 2/2007 | Kim et al. |
| 7,194,291 | B2 | 3/2007 | Peng |
| D540,539 | S | 4/2007 | Gutierrez |
| D543,541 | S | 5/2007 | Chung et al. |
| D547,056 | S | 7/2007 | Griffin et al. |
| D551,252 | S | 9/2007 | Andre et al. |
| D551,856 | S | 10/2007 | Ko et al. |
| D553,852 | S | 10/2007 | Brandenburg |
| D556,681 | S | 12/2007 | Kim |
| D557,205 | S | 12/2007 | Kim |
| D558,972 | S | 1/2008 | Oh |
| D561,092 | S | 2/2008 | Kim |
| D563,093 | S | 3/2008 | Nussberger |
| D565,290 | S | 4/2008 | Brandenburg et al. |
| D565,291 | S | 4/2008 | Brandenburg et al. |
| D574,819 | S | 8/2008 | Andre et al. |
| D575,056 | S | 8/2008 | Tan |
| D581,151 | S | 11/2008 | Aipa |
| D581,155 | S | 11/2008 | Richardson et al. |
| D582,149 | S | 12/2008 | Tan |
| D582,405 | S | 12/2008 | Andre et al. |
| D587,008 | S | 2/2009 | Richardson et al. |
| D587,896 | S | 3/2009 | Aipa |
| D593,750 | S | 6/2009 | Song |
| D597,089 | S | 7/2009 | Khan et al. |
| D603,389 | S | 11/2009 | Khan et al. |
| D603,603 | S | 11/2009 | Laine et al. |
| 7,612,997 | B1 | 11/2009 | Diebel et al. |
| D606,305 | S | 12/2009 | Lee et al. |
| D606,528 | S | 12/2009 | Khan et al. |
| D606,529 | S | 12/2009 | Ferrari et al. |
| D606,751 | S | 12/2009 | Andre et al. |
| D609,228 | S | 2/2010 | Ferrari et al. |
| D609,463 | S | 2/2010 | Bullen |
| D609,464 | S | 2/2010 | Bullen |
| D609,900 | S | 2/2010 | Behar |
| D610,807 | S | 3/2010 | Bau |
| D611,042 | S | 3/2010 | Ferrari et al. |
| D615,078 | S | 5/2010 | Bradley |
| D615,536 | S | 5/2010 | Richardson et al. |
| D616,360 | S | 5/2010 | Huang |
| D616,361 | S | 5/2010 | Huang |
| D617,787 | S | 6/2010 | Richardson et al. |
| D618,230 | S | 6/2010 | Brown et al. |
| D618,231 | S | 6/2010 | Fahrendorff et al. |
| D619,130 | S | 7/2010 | Fellig |
| D619,361 | S | 7/2010 | Andre et al. |
| D619,573 | S | 7/2010 | Khan |
| D619,574 | S | 7/2010 | Richardson et al. |
| D620,000 | S | 7/2010 | Bau |
| D621,395 | S | 8/2010 | Richardson |
| D621,821 | S | 8/2010 | Richardson |
| D622,716 | S | 8/2010 | Andre |
| 7,782,610 | B2 * | 8/2010 | Diebel et al. ............. 361/679.56 |
| D623,180 | S | 9/2010 | Diebel |
| D623,640 | S | 9/2010 | Freeman |
| D624,065 | S | 9/2010 | Bosch |
| D624,304 | S | 9/2010 | Danze et al. |
| D624,532 | S | 9/2010 | Huskinson |
| D624,533 | S | 9/2010 | Richardson |
| D624,909 | S | * 10/2010 | Huskinson ................... D14/250 |
| D626,538 | S | * 11/2010 | Brown et al. ................. D14/250 |
| D626,540 | S | 11/2010 | Brown |
| 7,859,222 | B2 * | 12/2010 | Woud ............................. 320/115 |
| D631,246 | S | * 1/2011 | Boettner ........................ D3/218 |
| D646,264 | S | * 10/2011 | Dong ........................... D14/250 |
| D646,265 | S | * 10/2011 | Fathollahi ..................... D14/250 |
| D647,084 | S | * 10/2011 | Fathollahi ..................... D14/250 |
| 8,028,794 | B1 | 10/2011 | Freeman |
| 8,367,235 | B2 * | 2/2013 | Huang ............................ 429/96 |
| D678,869 | S | * 3/2013 | Diebel ......................... D14/250 |
| 2009/0017883 | A1 | 1/2009 | Lin |
| 2009/0111543 | A1 | 4/2009 | Tai et al. |
| 2009/0114556 | A1 | 5/2009 | Tai |
| 2009/0205983 | A1 | 8/2009 | Estlander |
| 2010/0048267 | A1 | 2/2010 | Lin |
| 2010/0093412 | A1 | 4/2010 | Serra et al. |
| 2010/0096284 | A1 | 4/2010 | Bau |
| 2010/0124040 | A1 | 5/2010 | Diebel et al. |
| 2010/0300909 | A1 * | 12/2010 | Hung ............................. 206/320 |

## OTHER PUBLICATIONS

Review of Incase Slider Case for iPhone 4, published on Aug. 6, 2010, <URL:http://www.ilounge.com/index.php/reviews/entry/incase-slider-case-for-iphone-4/>, retrieved from internet on Jun. 1, 2013.*

Review of Incase Slider Case for iPhone 3G, published on Oct. 10, 2008, <URL:http://www.ilounge.com/index.php/reviews/entry/incase-slider-case-for-iphone-3g/>, retreived from internet on Jun. 1, 2013.*

Review of Incase Slider Case for iPhone, published on Mar. 12, 2008, <URL:http://www.ilounge.com/index.php/reviews/entry/incase-slider-case-for-iphone/>, retreived from interent on Jun. 1, 2013.*

Pre-Review: Gumdrop Skin Case for iPhone 4, published on Jun. 9, 2010, <URL:http://insanely-great.com/news.php?id=11096>, retrieved from internet on Dec. 16, 2013.*

Review of Artwizz SeeJacket Crystal for Applie iPhone, published Nov. 29, 2007, <URL:http://www.ilounge.com/index.php/reviews/entry/artwizz-seejacket-crystal-for-applie-iphone>,retrieved from internet Jul. 13, 2010.

Review of Agent 18 iPhone Shield, published Jan. 4, 2008, <URL:http://www.ilounge.com/index.php/reviews/entry/agent-18-iphone-shield/>, retrieved from internet Jul. 13, 2010.

Review of Belkin Clear Case for iPhone, published Jan. 4, 2008, <URL:http://www.ilounge.com/index.php/reviews/entry/belkin-clear-case-for-iphone/>, retrieved from internet Jul. 13, 2010.

Slider Shield for iPhone G1, <URL:http://www.agent18.com/productdetail/slider-shield-for-iphone-g1/92.aspx>, retrieved from internet Jul. 13, 2010.

EcoShield Slider for iPhone, <URL:http://www.agent18.com/productdetail/ecoshield-slider-for-iphone/136.aspx>, retrieved from internet Jul. 13, 2010.

Innocase II Surface Combo-Burgundy, <URL:http://www.seidioonline.com/ProductDetails.asp?ProductCode=BD2%2DHLCSRIPH%2Drd>, retrieved from internet Jul. 13, 2010.

Seidio, Inc., Innocase for iPhone, available at http://www.seidioonline.com Jun. 2008 (accessed Feb. 6, 2008).

Review of BoxWave FlexiSkin for Apple iPhone, available at http://www.ilounge.com, Jul. 6, 2007 (accessed Feb. 6, 2008).

Review of DLO Jam Jacket for iPhone, available at http://www.ilounge.com, Jul. 6, 2007 (accessed Feb. 6, 2008).

Review of Incipio dermaSHOT Silicone Case for Apple iPhone, available at http://www.ilounge.com, Jul. 6, 2007 (accessed Feb. 6, 2008).

Review of Marware SportGrip Smooth Silicone Protection for iPhone, available at http://www.ilounge.com, Jul. 6, 2007 (accessed Feb. 6, 2008).

Review of Speck SkinTight 2-Pack for iPhone, available at http://www.ilounge.com, Jul. 6, 2007 (accessed Feb. 6, 2008).

Review of Speck ToughSkin for iPhone, available at http://www.ilounge.com, Jul. 6, 2007 (accessed Feb. 6, 2008).

Review of Belkin Acrylic Case for iPhone, available at http://www.ilounge.com, Jul. 7, 2007 (accessed Feb. 6, 2008).

Review of Belkin Sport Armband for iPhone, available at http://www.ilounge.com, Jul. 19, 2007 (accessed Feb. 6, 2008).

iSkin, Inc., revo for iPhone, available at http://www.iskin.com, announced Jul. 25, 2007 (accessed Feb. 6, 2008).

The Agent 18 Eco iPhone Shield Case Review, available at http://blog.monkeykit.com, Sep. 14, 2007 (accessed Feb. 6, 2008).

Review of CoverCase SlimSkin Silicon Case of iPhone, available at http://www.ilounge.com, Jan. 10, 2008 (accessed Feb. 6, 2008).

Agent 18, Eco iPhone Shield, available at http://www.agent18.com, Sep. 2007 (accessed Feb. 6, 2008).

**US D722,311 S**

Page 3

(56)            **References Cited**

OTHER PUBLICATIONS

Agent 18, iPhone Shield, available at http://www.agent18.com, Dec. 2007 (accessed Feb. 6, 2008).

Seidio, Inc., Super Slim Rubberized Hard Case for iPhone, available at http://www.seidioonline.com, Sep. 2007 (accessed Feb. 6, 2008).

* cited by examiner

**U.S. Patent**     Feb. 10, 2015     Sheet 1 of 5     US D722,311 S



FIG. 1

**U.S. Patent**          Feb. 10, 2015          Sheet 2 of 5          US D722,311 S



*FIG. 2*



FIG. 3



FIG. 4          FIG. 5



*FIG. 6*          *FIG. 7*

# EXHIBIT C

☰           **BLACK NEON**(/)          🛒 (/cart)

HOME (/) / **MVMT**

| Refine | 33 items |

**View All**





(/collections/mvmt/products/sp2845-gya)
MVMT

**ALPHA
(/COLLECTIONS/MVMT/PRODUCTS/SP2845-
GYA)**

Classic Bluetooth Speaker

$ 49.99

———————————
ADD TO CART
———————————

(/collections/mvmt/products/eb5232-bkr)
MVMT

**AVEO
(/COLLECTIONS/MVMT/PRODUCTS/EB5232-
BKR)**

Bluetooth Earbuds

$ 39.99

———————————
ADD TO CART
———————————

Easy Product Returns



(/collections/mvmt/products/eb5232-bks)
MVMT

**AVEO
(/COLLECTIONS/MVMT/PRODUCTS/EB5232-
BKS)**

Bluetooth Earbuds

$ 39.99

————————————
ADD TO CART
————————————



(/collections/mvmt/products/sp2844-bkr)
MVMT

**CLIFF
(/COLLECTIONS/MVMT/PRODUCTS/SP2844-
BKR)**

Water Resistant Speaker

$ 49.99

————————————
ADD TO CART
————————————



(/collections/mvmt/products/sp2844-gny)
MVMT

**CLIFF
(/COLLECTIONS/MVMT/PRODUCTS/SP2844-
GNY)**

Easy Product Returns
Water Resistant Speaker



(/collections/mvmt/products/ic0114r-bk6)
MVMT

**EDGE
(/COLLECTIONS/MVMT/PRODUCTS/IC0114R-
BK6)**

iPhone 6 & 6S Case

Case 8:17-cv-01974-AG-KES   Document 1   Filed 11/07/17   Page 121 of 125   Page ID #:121

$ 49.99                                              $ 19.99

ADD TO CART                                       ADD TO CART

                              

(/collections/mvmt/products/ic0114r-bkk)          (/collections/mvmt/products/ic7010r-bk6)
MVMT                                              MVMT
**EDGE
(/COLLECTIONS/MVMT/PRODUCTS/IC0114R-
BKK)**

iPhone 6 & 6S Case

$ 19.99

ADD TO CART

**EDGE
(/COLLECTIONS/MVMT/PRODUCTS/IC7010R-
BK6)**

iPhone 7 Case

$ 29.99

ADD TO CART

Easy Product Returns





(/collections/mvmt/products/ic7010r-nvx)
MVMT
**EDGE
(/COLLECTIONS/MVMT/PRODUCTS/IC7010R-
NVX)**

iPhone 7 Case

$ 29.99

_____
ADD TO CART
_____

(/collections/mvmt/products/ic7010r-wh8)
MVMT
**EDGE
(/COLLECTIONS/MVMT/PRODUCTS/IC7010R-
WH8)**

iPhone 7 Case

$ 29.99

_____
ADD TO CART
_____





(/collections/mvmt/products/ia8136mb-bka)
MVMT
**ELEMENTS
(/COLLECTIONS/MVMT/PRODUCTS/IA8136MB-
BKA)**

Easy Product Returns

(/collections/mvmt/products/ia8137mb-bka)
MVMT
**ELEMENTS
(/COLLECTIONS/MVMT/PRODUCTS/IA8137MB
BKA)**

Auxiliary Cable

Case 8:17-cv-01974-AG-KES   Document 1   Filed 11/07/17   Page 123 of 125   Page ID #:123

$ 19.99                                    $ 19.99

ADD TO CART                                ADD TO CART



(/collections/mvmt/products/ia8137mb-wha)          (/collections/mvmt/products/ic6068g-bka)
MVMT                                                MVMT
**ELEMENTS                                          GRIP
(/COLLECTIONS/MVMT/PRODUCTS/IA8137MB-               (/COLLECTIONS/MVMT/PRODUCTS/IC6068G-
WHA)**                                              BKA)

Auxiliary Cable                                     iPhone 6 & 6S Case

$ 19.99                                             $ 19.99

ADD TO CART                                         ADD TO CART

Easy Product Returns



(/collections/mvmt/products/ic6068g-rda)

MVMT

**GRIP
(/COLLECTIONS/MVMT/PRODUCTS/IC6068G-
RDA)**

iPhone 6 & 6S Case

$ 19.99

_____

ADD TO CART



(/collections/mvmt/products/sp3067-bka)

MVMT

**JOULE
(/COLLECTIONS/MVMT/PRODUCTS/SP3067-
BKA)**

LED Speaker

$ 29.99

_____

ADD TO CART



(/collections/mvmt/products/ic7011mbg-bk6)

MVMT

**MARBLE
(/COLLECTIONS/MVMT/PRODUCTS/IC7011MBG-
BK6)**

Easy Product Returns



(/collections/mvmt/products/ic7011mbg-whs)

MVMT

**MARBLE
(/COLLECTIONS/MVMT/PRODUCTS/IC7011MB
WHS)**

iPhone 7 Case

Case 8:17-cv-01974-AG-KES   Document 1   Filed 11/07/17   Page 125 of 125   Page ID #:125

$ 29.99                                    $ 29.99

ADD TO CART                                ADD TO CART

| 1 | 2 | View All |

# BLACK**NEON**

OUR BRANDS                                                                    ⌄

COMPANY                                                                       ⌄

POLICIES                                                                      ⌄

© 2016 BLACK NEON. ALL RIGHTS RESERVED.

Easy Product Returns